THIS DOCUMENT HAS BEEN PURCHASED BY THE GOVERNMENT AND MAY BE REPRODUCED AND USED IN CONNECTION WITH ANY ACTION. THIS DOCUMENT IS UNDER CONFIGURATION CONTROL BY THE U.S. ARMY COMMUNICATIONS-ELECTRONICS COMMAND, FT MON., NJ, FSCM 80063, AND SHALL NOT BE REVISED WITHOUT APPROVAL.

| AUTHORITY |
|---|
| DDT 78546 |
| DDT 48435 |
| DDT 22955 |
| DDT 75334 |

NOTES: UNLESS OTHERWISE SPECIFIED

1. FOR ASSEMBLY DRAWING SEE 1635869-100 AND 1690533
2. SUB-ASSEMBLY NO. 7 REFERS TO REFERENCE DESIGNATOR A3 ON ASSEMBLY DRAWING 1635869-100 & 1690533.
3. FOR SCHEMATIC DIAGRAM SEE 1635711-200 OR 1635711-201.
4. IF WIRE LEVEL IS 4, TERMINATE J END AT Z AXIS LEVEL 1 AND OTHER END AT LOWEST AVAILABLE LEVEL.

| 1635869-100 | AN/TPQ-37 |
|---|---|
| NEXT ASSY | USED ON |
| APPLICATION | |

EXCEPT AS NOTED DIM. ARE IN INCHES AND PER ANS Y14.5
.XXX ±.010 .XX ±.03 ANGLES ±0°30'

MATERIAL

14-5.

FORM NO. 11063-B-GS 5/70

| FILE CODE 2-3 | H | SYST CODE 5-6 | PHYS UNIT 7-9 | SHEET 11-13 | SYSTEM | REPORT TITLE | DRAWING TITLE |
|---|---|---|---|---|---|---|---|
| | | | | | AN/TPQ-37 | WIRELIST | PLATE, PIN |

| CHANGE CODE | LINE NUMBER | TYPE ENTRY | LOGICAL FROM: FUNCTION UNIT | PAGE CODE | TERMINAL | INVERS | ELEMENT | MODIFIER | FUNCTION UNIT | LEVEL CODE | LOGICAL TO: FUNCTION UNIT | PAGE CODE | TERMINAL | INVERS | ELEMENT | MODIFIER | FUNCTION UNIT | LEVEL CODE | PHYSICAL FROM: SOURCE | CARD CODE | KA-TP | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREF | CARD CODE | KA-TP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 805 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | [illegible] |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 003 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 805 | | | H |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |
| | | P | | | | | GND | | | | | | | | | | | | P | | | 07 | W | 004 | | | 810 | | | 0 |

01 02 04 07 10 18 19 22 24 27 30 31 39 42 43 45 47 49 52 55 57 60 63 65 6

FSCM 05869 DATE APR 18,1989 REPORT NO. 35141-01RR

TAB 6 - 104 OF 147

| EM | REPORT TITLE | DRAWING TITLE | DRAWING NO. | REV |
|---|---|---|---|---|
| TPQ-37 | WIRELIST | PLATE, PIN | 1643137-300 | C |

| TO | | | | | | PHYSICAL FROM | | | | | | | | | PHYSICAL TO | | | | | | | | WIRE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERMINAL | INVERS | ELEMENT | MODIFIER | FUNCTION | LOGIC LEVEL | SOURCE | CARD CODE | EA-TP | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | CARD CODE | EA-TP | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | GROUP | CODE | NUMBER CODE | SEQUENCE | ROUTE | LENGTH |
| | | | | | | P | | | 07 | W | 003 | | | 805 | | | 07 | W | 004 | | | 805 | | 384 | A | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 001 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 001 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 001 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 002 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 002 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 002 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 003 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 003 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 003 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 004 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 004 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 004 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 005 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 005 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 005 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 006 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 0u3 | | | 810 | | | 07 | XA | 006 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 006 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 007 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 007 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 007 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 008 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 008 | | 01J | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 008 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 009 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 009 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 009 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 010 | | E1 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 010 | | 010 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 003 | | | 810 | | | 07 | XA | 010 | | 060 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 805 | | | HA | TB | 425 | | 007 | 768 | 621 | 403 | G | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 001 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 001 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 001 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 002 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 002 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 002 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 003 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 003 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 003 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 004 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 004 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 004 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 005 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 005 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 005 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 006 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 006 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 006 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 007 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 007 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 007 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | GJ4 | | | 810 | | | 07 | XA | 008 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 008 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 008 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 009 | | E5 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 009 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 009 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 010 | | E5 | 902 | | 586 | - | | | |

27 30 31 39 41 43 45 47 49 52 55 57 60 63 65 67 69 72 75 77 80 83 86 89 94 97

E APR 18,1989 REPORT NO. 35141-01RR SHEET 2

TAB 6 - 105 OF 147

| FILE CODE 2-3 | SYST CODE 5-6 | PHYS UNIT 7—9 | SHEET 10—13 | SYSTEM | REPORT TITLE | DRAWING TITLE |
|---|---|---|---|---|---|---|
| | | | | AN/TPQ-37 | WIRELIST | PLATE,PIN |

LOGICAL / PHYSICAL

| TYPE ENTRY | TERMINAL | INVERS | ELEMENT (FROM) | SOURCE | SUB ASSEMBLY | CLASS | PART NUMBER | TERMINAL | PREP | ORDER CODE (TO) | SUB ASSEMBLY (TO) | CLASS (TO) | PART (TO) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | | | GND | P | 07 | H | 004 | | 810 | | 07 | XA | ( |
| P | | | GND | P | 07 | H | 004 | | 810 | | 07 | XA | ( |
| P | | + | SYS28V | P | 07 | J | 001 | 033 | 991 | | 07 | XA | ( |
| P | | + | SYS28V | P | 07 | J | 001 | 034 | 991 | | 07 | XA | ( |
| P | R | | SYTR28 | P | 07 | J | 001 | 035 | 991 | | 07 | XA | ( |
| P | R | | SYTR28 | P | 07 | J | 001 | 036 | 991 | | 07 | XA | ( |
| P | | + | 15V | P | 07 | J | 001 | 040 | 991 | | 07 | XA | ( |
| P | | + | 15V | P | 07 | J | 001 | 039 | 991 | | 07 | XA | ( |
| P | | + | 15V | | 07 | XA | 007 | 099 | 991 | ZC | 07 | XA | ( |
| P | R | + | 15V | P | 07 | J | 001 | 020 | 991 | | 07 | XA | ( |
| P | R | + | 15V | P | 07 | J | 001 | 021 | 991 | | 07 | XA | ( |
| P | | − | 15V | P | 07 | J | 001 | 038 | 991 | Z | 07 | XA | ( |
| P | | − | 15V | | 07 | XA | 001 | 050 | 991 | Z | 07 | XA | ( |
| P | | − | 15V | P | 07 | J | 001 | 037 | 991 | | 07 | XA | ( |
| P | | − | 15V | | 07 | XA | 007 | 100 | 991 | | 07 | XA | ( |
| P | | − | 15V | | 07 | XA | 007 | 050 | 991 | | 07 | XA | ( |
| P | R | − | 15V | P | 07 | J | 001 | 022 | 991 | | 07 | XA | ( |
| P | R | − | 15V | P | 07 | J | 001 | 023 | 991 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 805 | | 07 | H | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | ( |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 001 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 805 | | HA | TB | 4 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | J02 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |
| P | | + | 5V | P | 07 | W | 002 | | 810 | | 07 | XA | 0 |

01 02 04 07 10 18 19 22 24 27 30 38 39 42 43 45 47 49 52 55 57 60 63 65 67 69 72

FSCM 05869 DATE APR 18,1989 REPORT NO. 35141-01RR

TAB 6-106 OF 147

| ITEM | REPORT TITLE | DRAWING TITLE | DRAWING NO. | REV |
|---|---|---|---|---|
| /TPQ-37 | WIRELIST | PLATE,PIN | 1643137-300 | C |

| TO | | | | | | PHYSICAL FROM | | | | | | | | | PHYSICAL TO | | | | | | | | WIRE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERMINAL | INSULR | ELEMENT | MODIFIER | FUNCTION | UNIQUE | SOURCE | GROUP CODE | SEA-TYPE | SUBASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | GROUP CODE | SEA-TYPE | SUBASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | GROUP | CODE | NUMBER | SEQUENCE | ROUTE | LENGTH |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 010 | | 048 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 004 | | | 810 | | | 07 | XA | 010 | | 098 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | J | 001 | | 033 | 991 | | | 07 | XA | 005 | | 043 | 991 | | A06 | B--*1 | | | 7.2 |
| | | | | | | P | | | 07 | J | 001 | | 034 | 991 | | | 07 | XA | 005 | | 093 | 991 | | A06 | B--*1 | | | 7.2 |
| | | | | | | P | | | 07 | J | 001 | | 035 | 991 | | | 07 | XA | 005 | | 041 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | | P | | | 07 | J | 001 | | 036 | 991 | | | 07 | XA | 005 | | 091 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | | P | | | 07 | J | 001 | | 040 | 991 | | | 07 | XA | 005 | | 011 | 991 | | A06 | B--*1 | | | 6.0 |
| | | | | | | P | | | 07 | J | 001 | | 039 | 991 | | | 07 | XA | 007 | | 099 | 991 | | A06 | B--*1 | | | 8.0 |
| | | | | | | | | | 07 | XA | 007 | | 099 | 991 | ZC | | 07 | XA | 007 | | 049 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | P | | | 07 | J | 001 | | 020 | 991 | | | 07 | XA | 005 | | E2 | 991 | | A06 | B--*1 | | | 6.2 |
| | | | | | | P | | | 07 | J | 001 | | 021 | 991 | | | 07 | XA | 007 | | E4 | 991 | | A06 | B--*4 | | | 8.5 |
| | | | | | | P | | | 07 | J | 001 | | 038 | 991 | Z | | 07 | XA | 001 | | 050 | 991 | | A06 | B--*1 | | | 6.7 |
| | | | | | | | | | 07 | XA | 001 | | 050 | 991 | Z | | 07 | XA | 001 | | 100 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | P | | | 07 | J | 001 | | 037 | 991 | | | 07 | XA | 007 | | 100 | 991 | | A06 | B--*1 | | | 8.0 |
| | | | | | | | | | 07 | XA | 007 | | 100 | 991 | | | 07 | XA | 007 | | 050 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | | | | 07 | XA | 007 | | 050 | 991 | | | 07 | XA | 005 | | 066 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | | P | | | 07 | J | 001 | | 022 | 991 | | | 07 | XA | 003 | | E2 | 991 | | A06 | B--*1 | | | 6.0 |
| | | | | | | P | | | 07 | J | 001 | | 023 | 991 | | | 07 | XA | 007 | | E4 | 991 | | A06 | B--*1 | | | 8.5 |
| | | | | | | P | | | 07 | W | 001 | | | 805 | | | 07 | W | 002 | | | 805 | | 384 | A | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 001 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 001 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 002 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 002 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 003 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 003 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 004 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 004 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 005 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 005 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 006 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 006 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 007 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 007 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 008 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 008 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 009 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 009 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 010 | | 001 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 001 | | | 810 | | | 07 | XA | 010 | | 051 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 805 | | | HA | TB | 425 | | 006 | 768 | 621 | 403 | Y | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 001 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 001 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 002 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 002 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 003 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 003 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 004 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 004 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 005 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 005 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 006 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 006 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 007 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 007 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 008 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 008 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 009 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 009 | | 052 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 010 | | 002 | 902 | | 586 | - | | | |
| | | | | | | P | | | 07 | W | 002 | | | 810 | | | 07 | XA | 010 | | 052 | 902 | | 586 | - | | | |
| 27 | | 30 | 38 | 39 | | 42 | 43 | 45 | 47 | 49 | 52 | 55 | 57 | 60 | 63 | 65 | 67 | 69 | 72 | 75 | 77 | 80 | 83 | 86 | 89 | 94 | | 97 |

DATE APR 18,1989 REPORT NO. 35141-01RR SHEET 3

TAB 6- 107 OF 147

| CODE 2-3 | SYST CODE 5-6 | PHYS UNIT 7-9 | SHEET 11-13 | SYSTEM | REPORT TITLE | DRAWING TITLE |
|---|---|---|---|---|---|---|
| | | | | AN/TPQ-37 | WIRELIST | PLATE,PIN |

LOGICAL / PHYSICAL

| TYPE | FUNCTION UNIT | TERMINAL | INVERS | ELEMENT | SOURCE | FROM SUB ASSEMBLY | FROM CLASS | FROM PART NUMBER | FROM TERMINAL | FROM PREP | (63) | TO SUB ASSEMBLY | TO CLASS | TO PART NUMBER | TO TERMINAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | | | + | 5V | P | 07 | XA | 001 | 001 | 991 | | 07 | J | 001 | 008 |
| P | | | + | 5V | P | 07 | XA | 005 | 002 | 991 | | 07 | XA | 005 | 063 |
| P | | | + | 5V | P | 07 | XA | 010 | 002 | 991 | | 07 | J | 006 | 019 |
| P | E | | | GND | P | 07 | XA | 001 | E1 | 810 | | 07 | XA | 001 | E2 |
| P | E | | | GND | P | 07 | XA | 001 | E2 | 810 | | 07 | XA | 001 | E3 |
| P | E | | | GND | P | 07 | XA | 001 | E3 | 810 | | 07 | XA | 001 | E4 |
| P | E | | | GND | P | 07 | XA | 001 | E4 | 810 | | 07 | XA | 001 | E5 |
| P | E | | | GND | P | 07 | XA | 002 | E1 | 810 | | 07 | XA | 002 | E2 |
| P | E | | | GND | P | 07 | XA | 002 | E2 | 810 | | 07 | XA | 002 | E3 |
| P | E | | | GND | P | 07 | XA | 002 | E3 | 810 | | 07 | XA | 002 | E4 |
| P | E | | | GND | P | 07 | XA | 002 | E4 | 810 | | 07 | XA | 002 | E5 |
| P | E | | | GND | P | 07 | XA | 003 | E1 | 810 | | 07 | XA | 003 | E2 |
| P | E | | | GND | P | 07 | XA | 003 | E2 | 810 | | 07 | XA | 003 | E3 |
| P | E | | | GND | P | 07 | XA | 003 | E3 | 810 | | 07 | XA | 003 | E4 |
| P | E | | | GND | P | 07 | XA | 003 | E4 | 810 | | 07 | XA | 003 | E5 |
| P | E | | | GND | P | 07 | XA | 004 | E1 | 810 | | 07 | XA | 004 | E2 |
| P | E | | | GND | P | 07 | XA | 004 | E2 | 810 | | 07 | XA | 004 | E3 |
| P | E | | | GND | P | 07 | XA | 004 | E3 | 810 | | 07 | XA | 004 | E4 |
| P | E | | | GND | P | 07 | XA | 004 | E4 | 810 | | 07 | XA | 004 | E5 |
| P | E | | | GND | P | 07 | XA | 005 | E1 | 810 | | 07 | XA | 005 | E2 |
| P | E | | | GND | P | 07 | XA | 005 | E2 | 810 | | 07 | XA | 005 | E3 |
| P | E | | | GND | P | 07 | XA | 005 | E3 | 810 | | 07 | XA | 005 | E4 |
| P | E | | | GND | P | 07 | XA | 005 | E4 | 810 | | 07 | XA | 005 | E5 |
| P | E | | | GND | P | 07 | XA | 006 | E1 | 810 | | 07 | XA | 006 | E2 |
| P | E | | | GND | P | 07 | XA | 006 | E2 | 810 | | 07 | XA | 006 | E3 |
| P | E | | | GND | P | 07 | XA | 006 | E3 | 810 | | 07 | XA | 006 | E4 |
| P | E | | | GND | P | 07 | XA | 006 | E4 | 810 | | 07 | XA | 006 | E5 |
| P | E | | | GND | P | 07 | XA | 007 | E1 | 810 | | 07 | XA | 007 | E2 |
| P | E | | | GND | P | 07 | XA | 007 | E2 | 810 | | 07 | XA | 007 | E3 |
| P | E | | | GND | P | 07 | XA | 007 | E3 | 810 | | 07 | XA | 007 | E4 |
| P | E | | | GND | P | 07 | XA | 007 | E4 | 810 | | 07 | XA | 007 | E5 |
| P | E | | | GND | P | 07 | XA | 008 | E1 | 810 | | 07 | XA | 008 | E2 |
| P | E | | | GND | P | 07 | XA | 008 | E2 | 810 | | 07 | XA | 008 | E3 |
| P | E | | | GND | P | 07 | XA | 008 | E3 | 810 | | 07 | XA | 008 | E4 |
| P | E | | | GND | P | 07 | XA | 008 | E4 | 810 | | 07 | XA | 008 | E5 |
| P | E | | | GND | P | 07 | XA | 009 | E1 | 810 | | 07 | XA | 009 | E2 |
| P | E | | | GND | P | 07 | XA | 009 | E2 | 810 | | 07 | XA | 009 | E3 |
| P | E | | | GND | P | 07 | XA | 009 | E3 | 810 | | 07 | XA | 009 | E4 |
| P | E | | | GND | P | 07 | XA | 009 | E4 | 810 | | 07 | XA | 009 | E5 |
| P | E | | | GND | P | 07 | XA | 010 | E1 | 810 | | 07 | XA | 010 | E2 |
| P | E | | | GND | P | 07 | XA | 010 | E2 | 810 | | 07 | XA | 010 | E3 |
| P | E | | | GND | P | 07 | XA | 010 | E3 | 810 | | 07 | XA | 010 | E4 |
| P | E | | | GND | P | 07 | XA | 010 | E4 | 810 | | 07 | XA | 010 | E5 |
| P | U | | | ASTBUS | P | 07 | J | 005 | 007 | 991 | ZD | 07 | XA | 010 | 067 |
| P | U | R | | ASTBUS | P | 07 | J | 005 | 008 | 991 | ZD | 07 | XA | 010 | 065 |
| P | U | | | AZ00 | P | 07 | J | 006 | 003 | 991 | ZD | 07 | XA | 010 | 089 |
| P | U | | | AZ01 | P | 07 | J | 006 | 004 | 991 | ZD | 07 | XA | 010 | 088 |
| P | U | | | AZ02 | P | 07 | J | 006 | 005 | 991 | ZD | 07 | XA | 010 | 032 |
| P | U | | | AZ03 | P | 07 | J | 006 | 006 | 991 | ZD | 07 | XA | 010 | 082 |
| P | U | | | AZ04 | P | 07 | J | 006 | 007 | 991 | ZD | 07 | XA | 010 | 037 |
| P | U | | | AZ05 | P | 07 | J | 006 | 008 | 991 | ZD | 07 | XA | 010 | 087 |
| P | U | | | AZ06 | P | 07 | J | 006 | 009 | 991 | ZD | 07 | XA | 010 | 023 |
| P | U | | | AZ07 | P | 07 | J | 006 | 010 | 991 | ZD | 07 | XA | 010 | 024 |
| P | U | | | AZ08 | P | 07 | J | 006 | 011 | 991 | ZD | 07 | XA | 010 | 025 |
| P | U | | | AZ09 | P | 07 | J | 006 | 012 | 991 | ZD | 07 | XA | 010 | 027 |
| P | U | | | AZ10 | P | 07 | J | 006 | 013 | 991 | ZD | 07 | XA | 010 | 063 |
| P | U | | | AZ11 | P | 07 | J | 006 | 014 | 991 | ZD | 07 | XA | 010 | 064 |
| P | U | | | AZ12 | P | 07 | J | 006 | 015 | 991 | ZD | 07 | XA | 010 | 014 |
| P | U | | | AZ13 | P | 07 | J | 006 | 016 | 991 | ZD | 07 | XA | 010 | 066 |
| P | U | | | BPS | P | 07 | J | 005 | 011 | 991 | ZA | 07 | XA | 001 | 061 |

02 04 07 10 18 19 22 24 27 30 31 39 42 43 45 47 49 52 55 57 60 63 65 67 69 72 75 77 80

1 05869 DATE APR 18,1989 REPORT NO. 35141-01RR

TAB 6- 108 OF 147

| REPORT TITLE | DRAWING TITLE | DRAWING NO. | REV |
|---|---|---|---|
| WIRELIST | PLATE,PIN | 1643137-300 | C |

| | | | FROM SOURCE | FROM ORDER CODE | FROM DASH | FROM SUB ASSEMBLY | FROM CLASS | FROM PART NUMBER | FROM SEGMENT | FROM TERMINAL | FROM PREP | TO ORDER CODE | TO DASH | TO SUB ASSEMBLY | TO CLASS | TO PART NUMBER | TO SEGMENT | TO TERMINAL | TO PREP | WIRE GROUP | WIRE CODE | WIRE NUMBER | WIRE SEQUENCE | WIRE ROUTE | WIRE LENGTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P | | | 07 | XA | 001 | | 001 | 991 | | | 07 | J | 001 | | 008 | 991 | | A06 | B--*1 | | | 4.7 |
| | | | P | | | 07 | XA | 005 | | 002 | 991 | | | 07 | XA | 005 | | 063 | 991 | | A06 | Y--D3 | | | 4.7 |
| | | | P | | | 07 | XA | 010 | | 002 | 991 | | | 07 | J | 006 | | 019 | 991 | | A06 | B--*4 | | | 8.2 |
| | | | P | | | 07 | XA | 001 | | E1 | 810 | | | 07 | XA | 001 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 001 | | E2 | 810 | | | 07 | XA | 001 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 001 | | E3 | 810 | | | 07 | XA | 001 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 001 | | E4 | 810 | | | 07 | XA | 001 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 002 | | E1 | 810 | | | 07 | XA | 002 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 002 | | E2 | 810 | | | 07 | XA | 002 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 002 | | E3 | 810 | | | 07 | XA | 002 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 002 | | E4 | 810 | | | 07 | XA | 002 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 003 | | E1 | 810 | | | 07 | XA | 003 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 003 | | E2 | 810 | | | 07 | XA | 003 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 003 | | E3 | 810 | | | 07 | XA | 003 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 003 | | E4 | 810 | | | 07 | XA | 003 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 004 | | E1 | 810 | | | 07 | XA | 004 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 004 | | E2 | 810 | | | 07 | XA | 004 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 004 | | E3 | 810 | | | 07 | XA | 004 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 004 | | E4 | 810 | | | 07 | XA | 004 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 005 | | E1 | 810 | | | 07 | XA | 005 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 005 | | E2 | 810 | | | 07 | XA | 005 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 005 | | E3 | 810 | | | 07 | XA | 005 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 005 | | E4 | 810 | | | 07 | XA | 005 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 006 | | E1 | 810 | | | 07 | XA | 006 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 006 | | E2 | 810 | | | 07 | XA | 006 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 006 | | E3 | 810 | | | 07 | XA | 006 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 006 | | E4 | 810 | | | 07 | XA | 006 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 007 | | E1 | 810 | | | 07 | XA | 007 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 007 | | E2 | 810 | | | 07 | XA | 007 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 007 | | E3 | 810 | | | 07 | XA | 007 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 007 | | E4 | 810 | | | 07 | XA | 007 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 008 | | E1 | 810 | | | 07 | XA | 008 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 008 | | E2 | 810 | | | 07 | XA | 008 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 008 | | E3 | 810 | | | 07 | XA | 008 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 008 | | E4 | 810 | | | 07 | XA | 008 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 009 | | E1 | 810 | | | 07 | XA | 009 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 009 | | E2 | 810 | | | 07 | XA | 009 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 009 | | E3 | 810 | | | 07 | XA | 009 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 009 | | E4 | 810 | | | 07 | XA | 009 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | XA | 010 | | E1 | 810 | | | 07 | XA | 010 | | E2 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 010 | | E2 | 810 | | | 07 | XA | 010 | | E3 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 010 | | E3 | 810 | | | 07 | XA | 010 | | E4 | 810 | | 498 | - | | | 4.2 |
| | | | P | | | 07 | XA | 010 | | E4 | 810 | | | 07 | XA | 010 | | E5 | 810 | | 498 | - | | | 4.0 |
| | | | P | | | 07 | J | 005 | | 007 | 991 | ZD | | 07 | XA | 010 | | 067 | 991 | | A06 | B--*1 | | | 8.5 |
| | | | P | | | 07 | J | 005 | | 008 | 991 | ZD | | 07 | XA | 010 | | 065 | 991 | | A06 | B--*1 | | | 8.5 |
| | | | P | | | 07 | J | 006 | | 003 | 991 | ZD | | 07 | XA | 010 | | 089 | 991 | | A06 | B--*1 | | | 4.5 |
| | | | P | | | 07 | J | 006 | | 004 | 991 | ZD | | 07 | XA | 010 | | 088 | 991 | | A06 | B--*1 | | | 4.5 |
| | | | P | | | 07 | J | 006 | | 005 | 991 | ZD | | 07 | XA | 010 | | 032 | 991 | | A06 | B--*1 | | | 4.5 |
| | | | P | | | 07 | J | 006 | | 006 | 991 | ZD | | 07 | XA | 010 | | 082 | 991 | | A06 | B--*1 | | | 4.5 |
| | | | P | | | 07 | J | 006 | | 007 | 991 | ZD | | 07 | XA | 010 | | 037 | 991 | | A06 | B--*1 | | | 4.2 |
| | | | P | | | 07 | J | 006 | | 008 | 991 | ZD | | 07 | XA | 010 | | 087 | 991 | | A06 | B--*1 | | | 4.2 |
| | | | P | | | 07 | J | 006 | | 009 | 991 | ZD | | 07 | XA | 010 | | 023 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | P | | | 07 | J | 006 | | 010 | 991 | ZD | | 07 | XA | 010 | | 024 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | P | | | 07 | J | 006 | | 011 | 991 | ZD | | 07 | XA | 010 | | 025 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | P | | | 07 | J | 006 | | 012 | 991 | ZD | | 07 | XA | 010 | | 027 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | P | | | 07 | J | 006 | | 013 | 991 | ZD | | 07 | XA | 010 | | 063 | 991 | | A06 | B--*1 | | | 6.5 |
| | | | P | | | 07 | J | 006 | | 014 | 991 | ZD | | 07 | XA | 010 | | 064 | 991 | | A06 | B--*1 | | | 6.5 |
| | | | P | | | 07 | J | 006 | | 015 | 991 | ZD | | 07 | XA | 010 | | 014 | 991 | | A06 | B--*1 | | | 6.7 |
| | | | P | | | 07 | J | 006 | | 016 | 991 | ZD | | 07 | XA | 010 | | 066 | 991 | | A06 | B--*1 | | | 6.5 |
| | | | P | | | 07 | J | 005 | | 011 | 991 | ZA | | 07 | XA | 001 | | 061 | 991 | | A06 | B--*1 | | | 6.7 |
| 38 | 39 | | 42 | 43 | 45 | 47 | 49 | 52 | 55 | 57 | 60 | 63 | 65 | 67 | 69 | 72 | 75 | 77 | 80 | 83 | 86 | 89 | 94 | | 97 |



TAB 6 - 104 OF 147

FILE CODE 2-3 | W | SYST CODE 5-6 | PHYS UNIT 7-8 | SHEET 11-13 | SYSTEM AN/TPQ-37 | REPORT TITLE WIRELIST | DRAWING TITLE PLATE,PIN

LOGICAL (FROM / TO) — PHYSICAL (FROM)

| TYPE ENTRY | FUNCTION UNIT | TERMINAL | ELEMENT | MODIFIER | SOURCE | SOURCE CODE | ASSEMBLY | CLASS | PART NUMBER | TERMINAL | PREP | CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | U | R | BPS | | P | | 07 | J | 005 | 012 | 991 | ZA |
| P | U | | BSSTROB | | P | | 07 | J | 001 | 007 | 991 | ZD |
| P | U | | CBSG2 | | P | | 07 | J | 005 | 005 | 991 | Z |
| P | U | R | CBSG2 | | P | | 07 | J | 005 | 006 | 991 | Z |
| P | U | | CLK1A | | P | | 07 | J | 005 | 015 | 991 | ZA |
| P | U | * | CLK1A | | S | | 07 | XA | 001 | E5 | 991 | |
| P | U | R | CLK1A | | P | | 07 | J | 005 | 016 | 991 | Z |
| P | U | | CMBUS | | P | | 07 | J | 005 | 003 | 991 | ZA |
| P | U | R | CMBUS | | P | | 07 | J | 005 | 004 | 991 | ZA |
| P | U | | DCRTN | 1 | S | | 07 | XA | 009 | E3 | 991 | |
| P | U | | DCRTN | 2 | S | | 07 | XA | 009 | E2 | 991 | |
| P | U | | DCRTN | 3 | S | | 07 | XA | 010 | E2 | 991 | |
| P | U | | DCRTN | 4 | S | | 07 | XA | 003 | E3 | 991 | |
| P | U | | DCRTN | 5 | S | | 07 | XA | 010 | E4 | 991 | |
| P | U | | DTAHLD | | S | ZD | 07 | XA | 010 | 004 | 991 | |
| P | U | | D180-13 | | P | | 07 | J | 004 | 026 | 991 | ZA |
| P | U | | D180-42 | | P | | 07 | J | 003 | 026 | 991 | |
| P | U | | D22-13 | | P | | 07 | J | 004 | 005 | 991 | ZA |
| P | U | | D22-42 | | P | | 07 | J | 003 | 005 | 991 | |
| P | U | | D45-13 | | P | | 07 | J | 004 | 025 | 991 | ZA |
| P | U | | D45-42 | | P | | 07 | J | 003 | 025 | 991 | |
| P | U | | D90-13 | | P | | 07 | J | 004 | 006 | 991 | ZA |
| P | U | | D90-42 | | P | | 07 | J | 003 | 006 | 991 | |
| P | U | | RECTEMP | | S | | 07 | J | 001 | 013 | 991 | |
| P | U | | RECTEMP | | | | 07 | XA | 009 | 014 | 991 | |
| P | U | R | RECTEMP | | S | | 07 | XA | 009 | E3 | 991 | |
| P | U | * | SHLD | 1 | P | | 07 | XA | 001 | E4 | 991 | |
| P | U | * | SHLD | 2 | P | | 07 | XA | 001 | E2 | 991 | |
| P | U | * | SHLD | 3 | P | | 07 | XA | 001 | E2 | 991 | |
| P | U | * | SHLD | 4 | P | | 07 | J | 001 | 017 | 991 | |
| P | U | | STBSG | | P | | 07 | J | 005 | 009 | 991 | ZD |
| P | U | R | STBSG | | P | | 07 | J | 005 | 010 | 991 | ZD |
| P | U | | TC5SHLD | | P | | 07 | J | 001 | 003 | 991 | |
| P | U | | TF5SHLD | | P | | 07 | J | 001 | 006 | 991 | |
| P | U | | TLTFLT | | P | | 07 | J | 002 | 015 | 991 | ZD |
| P | U | | TLTFLT | | | ZD | 07 | XA | 010 | 022 | 991 | ZD |
| P | U | R | TLTFLT | | P | | 07 | J | 002 | 016 | 991 | |
| P | U | | TMPC5HI | | P | | 07 | J | 001 | 001 | 991 | ZC |
| P | U | | TMPC5HI | | | ZC | 07 | XA | 007 | 019 | 991 | ZC |
| P | U | | TMPC5LO | | P | | 07 | J | 001 | 002 | 991 | ZC |
| P | U | | TMPC5LO | | | ZC | 07 | XA | 007 | 025 | 991 | ZC |
| P | U | | TMPF5HI | | P | | 07 | J | 001 | 004 | 991 | ZC |
| P | U | | TMPF5HI | | | ZC | 07 | XA | 007 | 056 | 991 | ZC |
| P | U | | TMPF5LO | | P | | 07 | J | 001 | 005 | 991 | ZC |
| P | U | | TMPF5LO | | | ZC | 07 | XA | 007 | 043 | 991 | ZC |
| P | U | | VENT1 | | P | | 07 | J | 001 | 011 | 991 | ZD |
| P | U | | VENT1 | | | | 07 | XA | 009 | 024 | 991 | |
| P | U | | VENT2 | | P | | 07 | J | 001 | 016 | 991 | |
| P | U | | VENT2 | | | | 07 | XA | 009 | 066 | 991 | |
| P | U | | XSD | | P | | 07 | J | 005 | 018 | 991 | |
| P | U | * | XSD | | P | | 07 | J | 005 | 020 | 991 | |
| P | U | R | XSD | | P | | 07 | J | 005 | 019 | 991 | |
| P | U | | X00 | | P | | 07 | J | 002 | 001 | 991 | ZD |
| P | U | | X01 | | P | | 07 | J | 002 | 002 | 991 | ZD |
| P | U | | X02 | | P | | 07 | J | 002 | 003 | 991 | ZD |
| P | U | | X03 | | P | | 07 | J | 002 | 004 | 991 | ZD |
| P | U | | X04 | | P | | 07 | J | 002 | 005 | 991 | ZD |
| P | U | | X05 | | P | | 07 | J | 002 | 006 | 991 | ZD |
| P | U | | X06 | | P | | 07 | J | 002 | 007 | 991 | ZD |
| P | U | | X07 | | P | | 07 | J | 002 | 008 | 991 | ZD |

01 02 04 07 10 18 19 22 24 27 30 38 39 42 43 45 47 49 52 55 57 60 63 6

FSCM 05869 DATE APR 18,1989 REPORT NO. 35141-01RR

10

| SYSTEM | REPORT TITLE | DRAWING TITLE | DRAWING NO. | REV |
|---|---|---|---|---|
| AN/TPQ-37 | WIRELIST | PLATE,PIN | 1643137-300 | C |

CAL — TO: FUNCTION UNIT | PAD CODE | TERMINAL | INVERSE | ELEMENT | MODIFIER | FUNCTION | LEVEL CODE

| PHYSICAL — FROM: SOURCE | ORDER CODE | TYPE | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | TO: ORDER CODE | TYPE | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | WIRE: GROUP | CODE | NUMBER CODE | SEQUENCE | ROUTE | LENGTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | | | 07 | J | 005 | | 012 | 991 | ZA | | 07 | XA | 001 | | 011 | 991 | | A06 | B--*1 | | | 6.7 |
| P | | | 07 | J | 001 | | 007 | 991 | ZD | | 07 | XA | 007 | | 058 | 991 | | A06 | B--01 | | | 6.7 |
| P | | | 07 | J | 005 | | 005 | 991 | Z | | 07 | XA | 001 | | 008 | 991 | | A06 | B--*1 | | | 6.5 |
| P | | | 07 | J | 005 | | 006 | 991 | Z | | 07 | XA | 001 | | 058 | 991 | | A06 | B--*1 | | | 6.5 |
| P | | | 07 | J | 005 | | 015 | 991 | ZA | | 07 | XA | 001 | | 077 | 991 | | A06 | B--*1 | | | 5.5 |
| S | | | 07 | XA | 001 | | E5 | 991 | | | 07 | J | 005 | | 017 | 991 | | A06 | B--*4 | | | 4.2 |
| P | | | 07 | J | 005 | | 016 | 991 | Z | | 07 | XA | 001 | | 076 | 991 | | A06 | B--*1 | | | 5.7 |
| P | | | 07 | J | 005 | | 003 | 991 | ZA | | 07 | XA | 001 | | 009 | 991 | | A06 | B--*1 | | | 6.0 |
| P | | | 07 | J | 005 | | 004 | 991 | ZA | | 07 | XA | 001 | | 059 | 991 | | A06 | B--*1 | | | 6.2 |
| S | | | 07 | XA | 009 | | E3 | 991 | | | 07 | J | 001 | | 009 | 991 | | A06 | B--*1 | | | 8.2 |
| S | | | 07 | XA | 009 | | E2 | 991 | | | 07 | J | 001 | | 012 | 991 | | A06 | B--*1 | | | 7.7 |
| S | | | 07 | XA | 010 | | E2 | 991 | | | 07 | J | 006 | | 020 | 991 | | A06 | B--*1 | | | 6.5 |
| S | | | 07 | XA | 003 | | E3 | 991 | | | 07 | J | 005 | | 023 | 991 | | A06 | B--*1 | | | 5.2 |
| S | | | 07 | XA | 010 | | E4 | 991 | | | 07 | J | 006 | | 023 | 991 | | A06 | B--*4 | | | 4.2 |
| S | ZD | | 07 | XA | 010 | | 004 | 991 | | | 07 | J | 006 | | 017 | 991 | | A06 | B--*1 | | | 8.0 |
| P | | | 07 | J | 004 | | 026 | 991 | ZA | | 07 | XA | 003 | | 062 | 991 | | A06 | B--*1 | | | 8.0 |
| P | | | 07 | J | 003 | | 026 | 991 | | | 07 | J | 004 | | 022 | 991 | | A06 | B--*1 | | | 10.0 |
| P | | | 07 | J | 004 | | 005 | 991 | ZA | | 07 | XA | 003 | | 070 | 991 | | A06 | B--*1 | | | 7.7 |
| P | | | 07 | J | 003 | | 005 | 991 | | | 07 | J | 004 | | 001 | 991 | | A06 | B--*1 | | | 10.0 |
| P | | | 07 | J | 004 | | 025 | 991 | ZA | | 07 | XA | 003 | | 068 | 991 | | A06 | B--*1 | | | 7.7 |
| P | | | 07 | J | 003 | | 025 | 991 | | | 07 | J | 004 | | 021 | 991 | | A06 | B--*1 | | | 10.0 |
| P | | | 07 | J | 004 | | 006 | 991 | ZA | | 07 | XA | 003 | | 065 | 991 | | A06 | B--*1 | | | 8.0 |
| P | | | 07 | J | 003 | | 006 | 991 | | | 07 | J | 004 | | 002 | 991 | | A06 | B--*1 | | | 10.0 |
| S | | | 07 | J | 001 | | 013 | 991 | | | 07 | XA | 009 | | 014 | 991 | | A06 | B--*1 | | | 7.5 |
| | | | 07 | XA | 009 | | 014 | 991 | | | 07 | XA | 009 | | 053 | 991 | | A06 | W--02 | | | 4.7 |
| S | | | 07 | XA | 009 | | E3 | 991 | | | 07 | J | 001 | | 014 | 991 | | A06 | B--*4 | | | 7.7 |
| P | | | 07 | XA | 001 | | E4 | 991 | | | 07 | J | 001 | | 010 | 991 | | A06 | B--*1 | | | 6.5 |
| P | | | 07 | XA | 001 | | E2 | 991 | | | 07 | J | 001 | | 015 | 991 | | A06 | B--*1 | | | 4.5 |
| P | | | 07 | XA | 001 | | E2 | 991 | | | 07 | J | 001 | | 024 | 991 | | A06 | B--*4 | | | 5.0 |
| P | | | 07 | J | 001 | | 017 | 991 | | | 07 | XA | 002 | | E4 | 991 | | A06 | B--01 | | | 6.2 |
| P | | | 07 | J | 005 | | 009 | 991 | ZD | | 07 | XA | 009 | | 008 | 991 | | A06 | B--*1 | | | 8.5 |
| P | | | 07 | J | 005 | | 010 | 991 | ZD | | 07 | XA | 009 | | 006 | 991 | | A06 | B--*1 | | | 8.7 |
| P | | | 07 | J | 001 | | 003 | 991 | | | 07 | XA | 007 | | E2 | 991 | | A06 | B--*1 | | | 7.2 |
| P | | | 07 | J | 001 | | 006 | 991 | | | 07 | XA | 007 | | E3 | 991 | | A06 | B--*1 | | | 7.7 |
| P | | | 07 | J | 002 | | 015 | 991 | ZD | | 07 | XA | 010 | | 022 | 991 | | A06 | B--*1 | | | 4.5 |
| | ZD | | 07 | XA | 010 | | 022 | 991 | ZD | | 07 | XA | 010 | | 005 | 991 | | A06 | W--02 | | | 5.2 |
| P | | | 07 | J | 002 | | 016 | 991 | | | 07 | XA | 010 | | E4 | 991 | | A06 | B--*1 | | | 6.0 |
| P | | | 07 | J | 001 | | 001 | 991 | ZC | | 07 | XA | 007 | | 019 | 991 | | A06 | B--*1 | | | 7.2 |
| | ZC | | 07 | XA | 007 | | 019 | 991 | ZC | | 07 | XA | 007 | | 053 | 991 | | A06 | W--02 | | | 5.2 |
| P | | | 07 | J | 001 | | 002 | 991 | ZC | | 07 | XA | 007 | | 025 | 991 | | A06 | B--*1 | | | 7.5 |
| | ZC | | 07 | XA | 007 | | 025 | 991 | ZC | | 07 | XA | 007 | | 006 | 991 | | A06 | W--02 | | | 5.5 |
| P | | | 07 | J | 001 | | 004 | 991 | ZC | | 07 | XA | 007 | | 056 | 991 | | A06 | B--*1 | | | 7.0 |
| | ZC | | 07 | XA | 007 | | 056 | 991 | ZC | | 07 | XA | 007 | | 093 | 991 | | A06 | W--02 | | | 7.2 |
| P | | | 07 | J | 001 | | 005 | 991 | ZC | | 07 | XA | 007 | | 043 | 991 | | A06 | B--*1 | | | 8.5 |
| | ZC | | 07 | XA | 007 | | 043 | 991 | ZC | | 07 | XA | 007 | | 003 | 991 | | A06 | W--02 | | | 7.5 |
| P | | | 07 | J | 001 | | 011 | 991 | ZD | | 07 | XA | 009 | | 024 | 991 | | A06 | B--*1 | | | 7.7 |
| | | | 07 | XA | 009 | | 024 | 991 | | | 07 | XA | 009 | | 054 | 991 | | A06 | W--02 | | | 5.5 |
| P | | | 07 | J | 001 | | 016 | 991 | | | 07 | XA | 009 | | 066 | 991 | | A06 | B--01 | | | 7.7 |
| | | | 07 | XA | 009 | | 066 | 991 | | | 07 | XA | 009 | | 056 | 991 | | A06 | W--02 | | | 4.5 |
| P | | | 07 | J | 005 | | 018 | 991 | | | 07 | XA | 005 | | E4 | 991 | | A06 | B--*1 | | | 6.2 |
| P | | | 07 | J | 005 | | 020 | 991 | | | 07 | XA | 006 | | E4 | 991 | | A06 | B--*1 | | | 6.7 |
| P | | | 07 | J | 005 | | 019 | 991 | | | 07 | XA | 004 | | E4 | 991 | | A06 | B--*1 | | | 6.0 |
| P | | | 07 | J | 002 | | 001 | 991 | ZD | | 07 | XA | 010 | | 073 | 991 | | A06 | B--*1 | | | 5.7 |
| P | | | 07 | J | 002 | | 002 | 991 | ZD | | 07 | XA | 010 | | 074 | 991 | | A06 | B--*1 | | | 5.7 |
| P | | | 07 | J | 002 | | 003 | 991 | ZD | | 07 | XA | 010 | | 075 | 991 | | A06 | B--*1 | | | 5.7 |
| P | | | 07 | J | 002 | | 004 | 991 | ZD | | 07 | XA | 010 | | 026 | 991 | | A06 | B--*1 | | | 5.7 |
| P | | | 07 | J | 002 | | 005 | 991 | ZD | | 07 | XA | 010 | | 083 | 991 | | A06 | B--*1 | | | 6.2 |
| P | | | 07 | J | 002 | | 006 | 991 | ZD | | 07 | XA | 010 | | 084 | 991 | | A06 | B--*1 | | | 6.2 |
| P | | | 07 | J | 002 | | 007 | 991 | ZD | | 07 | XA | 010 | | 085 | 991 | | A06 | B--*1 | | | 6.2 |
| P | | | 07 | J | 002 | | 008 | 991 | ZD | | 07 | XA | 010 | | 086 | 991 | | A06 | B--*1 | | | 6.2 |

22 24 27 30 31 39 40 43 45 47 49 52 55 57 60 63 65 67 69 72 75 77 80 83 86 89 94 97

DATE APR 18,1989 REPORT NO. 35141-01RR SHEET 5

TAB 6 - 111 OF 147

FILE CODE 2-3 | H | SYST CODE 5-6 | PHYS UNIT 7-9 | SHEET 11-13 | SYSTEM AN/TPQ-37 | REPORT TITLE WIRELIST | DRAWING TITLE PLATE,PIN

| CHANGE CODE | WIRE NUMBER | ENTRY TYPE | LOGICAL FROM FUNCTION UNIT | PAGE CODE | TERMINAL | INVERS | ELEMENT | MODIFIER | FUNCTION UNIT | LOGIC LEVEL | LOGICAL TO FUNCTION UNIT | PAGE CODE | TERMINAL | INVERS | ELEMENT | MODIFIER | FUNCTION UNIT | LOGIC LEVEL | PHYSICAL FROM SOURCE | CARD CODE | EA-TP | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | PHYSICAL TO CARD CODE | EA-TP | SUB ASSEMBLY | CLASS | PART |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14-15 | 16-17 | 18 | 19-20 | 21-23 | 24-26 | 27 | 28-34 | 35 | 36 | 37-38 | 39-40 | 41-43 | 44-46 | 47 | 48-54 | 55 | 56 | 57-58 | 59 | 60-61 | 62-63 | 64-65 | 66-68 | 69-71 | 72-73 | 74-76 | 77-79 | 18-19 | 20-21 | 22-23 | 24-26 | 27- |
| | | P | U | | | | X08 | | | | | | | | | | | | P | | | 07 | J | 002 | | 009 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | X09 | | | | | | | | | | | | P | | | 07 | J | 002 | | 010 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | X10 | | | | | | | | | | | | P | | | 07 | J | 002 | | 011 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | X11 | | | | | | | | | | | | P | | | 07 | J | 002 | | 012 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y00 | | | | | | | | | | | | P | | | 07 | J | 002 | | 021 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y01 | | | | | | | | | | | | P | | | 07 | J | 002 | | 022 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y02 | | | | | | | | | | | | P | | | 07 | J | 002 | | 023 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y03 | | | | | | | | | | | | P | | | 07 | J | 002 | | 024 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y04 | | | | | | | | | | | | P | | | 07 | J | 002 | | 025 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y05 | | | | | | | | | | | | P | | | 07 | J | 002 | | 026 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y06 | | | | | | | | | | | | P | | | 07 | J | 002 | | 027 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y07 | | | | | | | | | | | | P | | | 07 | J | 002 | | 028 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y08 | | | | | | | | | | | | P | | | 07 | J | 002 | | 029 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y09 | | | | | | | | | | | | P | | | 07 | J | 002 | | 030 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y10 | | | | | | | | | | | | P | | | 07 | J | 002 | | 031 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | | Y11 | | | | | | | | | | | | P | | | 07 | J | 002 | | 032 | 991 | ZD | | 07 | XA | 0 |
| | | P | U | | | - | 3V-1 | | | | | | | | | | | | P | | | 07 | J | 004 | | 011 | 991 | | | 07 | XA | 0 |
| | | P | U | | | - | 3V-3 | | | | | | | | | | | | P | | | 07 | J | 004 | | 031 | 991 | | | 07 | XA | 0 |
| | | P | U | | | - | 3V-6 | | | | | | | | | | | | P | | | 07 | J | 003 | | 011 | 991 | | | 07 | XA | 0 |
| | | P | U | | | - | 3V-7 | | | | | | | | | | | | P | | | 07 | J | 003 | | 031 | 991 | | | 07 | XA | 0 |
| | | P | V | | | | G701E2 | | | | | | | | | | | | S | | | 07 | XA | 001 | | E2 | 991 | ZA | | 07 | XA | 0 |
| | | P | V | | | | G701E2 | | | | | | | | | | | | | Z | | 07 | XA | 001 | | 027 | 991 | Z | | 07 | XA | 0 |
| | | P | V | | | | G701E2 | | | | | | | | | | | | | Z | | 07 | XA | 001 | | 026 | 991 | ZA | | 07 | XA | 0 |
| | | P | V | | | | G701E3 | | | | | | | | | | | | S | | | 07 | XA | 001 | | E3 | 991 | ZA | | 07 | XA | 00 |
| | | P | V | | | | G701E4 | | | | | | | | | | | | S | | | 07 | XA | 001 | | E4 | 991 | Z | | 07 | XA | 00 |
| | | P | V | | | | G701E4 | | | | | | | | | | | | S | | | 07 | XA | 001 | | E4 | 991 | Z | | 07 | XA | 00 |
| | | P | V | | | | G702E3 | | | | | | | | | | | | S | | | 07 | XA | 002 | | E3 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G702E4 | | | | | | | | | | | | S | | | 07 | XA | 002 | | E4 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G703E2 | | | | | | | | | | | | S | | | 07 | XA | 003 | | E2 | 991 | ZA | | 07 | XA | 00 |
| | | P | V | | | | G703E4 | | | | | | | | | | | | S | | | 07 | XA | 003 | | E4 | 991 | ZA | | 07 | XA | 00 |
| | | P | V | | | | G703E4 | | | | | | | | | | | | | ZA | | 07 | XA | 003 | | 086 | 991 | ZA | | 07 | XA | 00 |
| | | P | V | | | | G709E2 | | | | | | | | | | | | S | | | 07 | XA | 009 | | E2 | 991 | ZD | | 07 | XA | 00 |
| | | P | V | | | | G709E2 | | | | | | | | | | | | | ZD | | 07 | XA | 009 | | 021 | 991 | ZD | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | S | | | 07 | XA | 009 | | E4 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 091 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 041 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 040 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | ZD | | 07 | XA | 009 | | 038 | 991 | ZD | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 079 | 991 | ZD | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | S | | | 07 | XA | 009 | | E4 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 092 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 044 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 045 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 096 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 095 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G709E4 | | | | | | | | | | | | | | | 07 | XA | 009 | | 043 | 991 | | | 07 | XA | 00 |
| | | P | V | | | | G710E2 | | | | | | | | | | | | S | | | 07 | XA | 010 | | E2 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E2 | | | | | | | | | | | | | ZD | | 07 | XA | 010 | | 072 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E2 | | | | | | | | | | | | | ZD | | 07 | XA | 010 | | 043 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E2 | | | | | | | | | | | | | ZD | | 07 | XA | 010 | | 028 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E3 | | | | | | | | | | | | S | | | 07 | XA | 010 | | E3 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E3 | | | | | | | | | | | | | ZD | | 07 | XA | 010 | | 081 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E4 | | | | | | | | | | | | S | | | 07 | XA | 010 | | E4 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E4 | | | | | | | | | | | | | ZD | | 07 | XA | 010 | | 042 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E4 | | | | | | | | | | | | | ZD | | 07 | XA | 010 | | 093 | 991 | ZD | | 07 | XA | 01 |
| | | P | V | | | | G710E5 | | | | | | | | | | | | S | | | 07 | XA | 010 | | E5 | 991 | | | 07 | J | 00 |
| | | P | V | | | | T709 | | | | | | | | | | | | S | ZD | | 07 | XA | 009 | | 004 | 991 | ZD | | 07 | XA | 00 |
| | | P | V | | | | T709 | | | | | | | | | | | | | ZD | | 07 | XA | 009 | | 047 | 991 | ZD | | 07 | XA | 00 |
| | | P | V | | | | T709 | | | | | | | | | | | | | ZD | | 07 | XA | 009 | | 099 | 991 | ZD | | 07 | XA | 00 |
| | | P | V | | | | T710 | | | | | | | | | | | | S | ZD | | 07 | XA | 010 | | 053 | 991 | ZD | | 07 | XA | 01 |

01 02 04 07 10 18 19 22 24 27 30 31 39 42 43 45 47 49 52 55 57 60 63 65 67 69 72

FSCM 05869 DATE APR 18,1989 REPORT NO. 35141-01RR

TAB 6- 112 OF 147

| | REPORT TITLE | DRAWING TITLE | DRAWING NO. | REV |
|---|---|---|---|---|
| I-37 | WIRELIST | PLATE,PIN | 1643137-300 | C |

| TO | | | | | PHYSICAL FROM | | | | | | | | | PHYSICAL TO | | | | | | | | | WIRE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INVERSE | ELEMENT | MODIFIER | FUNCTION | UNUSED | SOURCE | CODE | EA-TP | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | CODE | EA-TP | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | GROUP | CODE | NUMBER | SEQUENCE | ROUTE | LENGTH |
| | | | | | P | | | 07 | J | 002 | | 009 | 991 | ZD | | 07 | XA | 010 | | 033 | 991 | | A06 | B--*1 | | | 6.0 |
| | | | | | P | | | 07 | J | 002 | | 010 | 991 | ZD | | 07 | XA | 010 | | 034 | 991 | | A06 | B--*1 | | | 6.0 |
| | | | | | P | | | 07 | J | 002 | | 011 | 991 | ZD | | 07 | XA | 010 | | 035 | 991 | | A06 | B--*1 | | | 6.0 |
| | | | | | P | | | 07 | J | 002 | | 012 | 991 | ZD | | 07 | XA | 010 | | 036 | 991 | | A06 | B--*1 | | | 6.0 |
| | | | | | P | | | 07 | J | 002 | | 021 | 991 | ZD | | 07 | XA | 010 | | 030 | 991 | | A06 | B--*1 | | | 6.5 |
| | | | | | P | | | 07 | J | 002 | | 022 | 991 | ZD | | 07 | XA | 010 | | 039 | 991 | | A06 | B--*1 | | | 7.2 |
| | | | | | P | | | 07 | J | 002 | | 023 | 991 | ZD | | 07 | XA | 010 | | 090 | 991 | | A06 | B--*1 | | | 7.2 |
| | | | | | P | | | 07 | J | 002 | | 024 | 991 | ZD | | 07 | XA | 010 | | 038 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | P | | | 07 | J | 002 | | 025 | 991 | ZD | | 07 | XA | 010 | | 041 | 991 | | A06 | B--*1 | | | 7.2 |
| | | | | | P | | | 07 | J | 002 | | 026 | 991 | ZD | | 07 | XA | 010 | | 092 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | P | | | 07 | J | 002 | | 027 | 991 | ZD | | 07 | XA | 010 | | 040 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | P | | | 07 | J | 002 | | 028 | 991 | ZD | | 07 | XA | 010 | | 091 | 991 | | A06 | B--*1 | | | 6.7 |
| | | | | | P | | | 07 | J | 002 | | 029 | 991 | ZD | | 07 | XA | 010 | | 045 | 991 | | A06 | B--*1 | | | 7.2 |
| | | | | | P | | | 07 | J | 002 | | 030 | 991 | ZD | | 07 | XA | 010 | | 096 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | P | | | 07 | J | 002 | | 031 | 991 | ZD | | 07 | XA | 010 | | 044 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | P | | | 07 | J | 002 | | 032 | 991 | ZD | | 07 | XA | 010 | | 095 | 991 | | A06 | B--*1 | | | 6.7 |
| | | | | | P | | | 07 | J | 004 | | 011 | 991 | | | 07 | XA | 005 | | 072 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | P | | | 07 | J | 004 | | 031 | 991 | | | 07 | XA | 005 | | 074 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | | P | | | 07 | J | 003 | | 011 | 991 | | | 07 | XA | 005 | | 068 | 991 | | A06 | B--*1 | | | 6.7 |
| | | | | | P | | | 07 | J | 003 | | 031 | 991 | | | 07 | XA | 005 | | 021 | 991 | | A06 | B--*1 | | | 6.7 |
| | | | | | S | | | 07 | XA | 001 | | E2 | 991 | ZA | | 07 | XA | 001 | | 027 | 991 | | A06 | W--02 | | | 4.2 |
| | | | | | | Z | | 07 | XA | 001 | | 027 | 991 | Z | | 07 | XA | 001 | | 026 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | Z | | 07 | XA | 001 | | 026 | 991 | ZA | | 07 | XA | 001 | | 075 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | S | | | 07 | XA | 001 | | E3 | 991 | ZA | | 07 | XA | 001 | | 033 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | S | | | 07 | XA | 001 | | E4 | 991 | Z | | 07 | XA | 001 | | 090 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | S | | | 07 | XA | 001 | | E4 | 991 | Z | | 07 | XA | 001 | | 096 | 991 | | A06 | Y--*3 | | | 4.2 |
| | | | | | S | | | 07 | XA | 002 | | E3 | 991 | | | 07 | XA | 001 | | 084 | 991 | | A06 | W--*2 | | | 4.2 |
| | | | | | S | | | 07 | XA | 002 | | E4 | 991 | | | 07 | XA | 001 | | 099 | 991 | | A06 | W--02 | | | 4.5 |
| | | | | | S | | | 07 | XA | 003 | | E2 | 991 | ZA | | 07 | XA | 003 | | 077 | 991 | | A06 | W--02 | | | 4.2 |
| | | | | | S | | | 07 | XA | 003 | | E4 | 991 | ZA | | 07 | XA | 003 | | 086 | 991 | | A06 | W--02 | | | 3.7 |
| | | | | | | ZA | | 07 | XA | 003 | | 086 | 991 | ZA | | 07 | XA | 003 | | 196 | 991 | | A06 | B--01 | | | 4.5 |
| | | | | | S | | | 07 | XA | 009 | | E2 | 991 | ZD | | 07 | XA | 009 | | 021 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | ZD | | 07 | XA | 009 | | 021 | 991 | ZD | | 07 | XA | 009 | | 097 | 991 | | A06 | B--*1 | | | 6.2 |
| | | | | | S | | | 07 | XA | 009 | | E4 | 991 | | | 07 | XA | 009 | | 091 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 091 | 991 | | | 07 | XA | 009 | | 041 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 041 | 991 | | | 07 | XA | 009 | | 040 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 040 | 991 | | | 07 | XA | 009 | | 038 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 038 | 991 | ZD | | 07 | XA | 009 | | 079 | 991 | | A06 | W--02 | | | 4.5 |
| | | | | | | ZD | | 07 | XA | 009 | | 079 | 991 | ZD | | 07 | XA | 009 | | 077 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | S | | | 07 | XA | 009 | | E4 | 991 | | | 07 | XA | 009 | | 092 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 092 | 991 | | | 07 | XA | 009 | | 044 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 044 | 991 | | | 07 | XA | 009 | | 045 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 045 | 991 | | | 07 | XA | 009 | | 096 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 096 | 991 | | | 07 | XA | 009 | | 095 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 095 | 991 | | | 07 | XA | 009 | | 043 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | | | 07 | XA | 009 | | 043 | 991 | | | 07 | XA | 009 | | 042 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | S | | | 07 | XA | 010 | | E2 | 991 | ZD | | 07 | XA | 010 | | 072 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | ZD | | 07 | XA | 010 | | 072 | 991 | ZD | | 07 | XA | 010 | | 043 | 991 | | A06 | B--*1 | | | 5.7 |
| | | | | | | ZD | | 07 | XA | 010 | | 043 | 991 | ZD | | 07 | XA | 010 | | 028 | 991 | | A06 | W--*2 | | | 5.0 |
| | | | | | | ZD | | 07 | XA | 010 | | 028 | 991 | ZD | | 07 | XA | 010 | | 080 | 991 | | A06 | B--*1 | | | 3.5 |
| | | | | | S | | | 07 | XA | 010 | | E3 | 991 | ZD | | 07 | XA | 010 | | 081 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | ZD | | 07 | XA | 010 | | 081 | 991 | ZD | | 07 | XA | 010 | | 031 | 991 | | A06 | B--*1 | | | 3.5 |
| | | | | | S | | | 07 | XA | 010 | | E4 | 991 | ZD | | 07 | XA | 010 | | 042 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | | ZD | | 07 | XA | 010 | | 042 | 991 | ZD | | 07 | XA | 010 | | 093 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | ZD | | 07 | XA | 010 | | 093 | 991 | ZD | | 07 | XA | 010 | | 094 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | S | | | 07 | XA | 010 | | E5 | 991 | | | 07 | J | 002 | | 039 | 991 | | A06 | B-*04 | | | |
| | | | | | S | ZD | | 07 | XA | 009 | | 004 | 991 | ZD | | 07 | XA | 009 | | 047 | 991 | | A06 | B--01 | | | 7.7 |
| | | | | | | ZD | | 07 | XA | 009 | | 047 | 991 | ZD | | 07 | XA | 009 | | 099 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | | ZD | | 07 | XA | 009 | | 099 | 991 | ZD | | 07 | XA | 009 | | 094 | 991 | | A06 | B--01 | | | 4.0 |
| | | | | | S | ZD | | 07 | XA | 010 | | 053 | 991 | ZD | | 07 | XA | 010 | | 097 | 991 | | A06 | W--02 | | | 8.0 |

27 30 38 39 42 43 45 47 49 52 55 57 60 63 65 67 69 72 75 77 80 83 86 89 94 97

: APR 18,1989 REPORT NO. 35141-01RR SHEET 6

TAB 6 - 113 OF 147

| FILE CODE 2-3 | W 4 | SYST CODE 5-6 | PHYS UNIT 7-9 | SHEET 10-13 | SYSTEM | REPORT TITLE | DRAWING TITLE |
|---|---|---|---|---|---|---|---|
| | | | | | AN/TPQ-37 | WIRELIST | PLATE,PIN |

| | | LOGICAL FROM | | | | | | | | | LOGICAL TO | | | | | | | | PHYSICAL FROM | | | | | | | | | PHYSICAL TO | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TYPE ENTRY | FUNCTION UNIT | PAGE CODE | TERMINAL | INVERS | ELEMENT | MODIFIER | FUNCTION UNIT | LOGIC LEVEL | FUNCTION UNIT | PAGE CODE | TERMINAL | INVERS | ELEMENT | MODIFIER | FUNCTION UNIT | LOGIC LEVEL | SOURCE | ORDER CODE | EA-TO | SUBASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | ORDER CODE | EA-TO | SUBASSEMBLY | CLASS |
| | | P | V | | | | T710 | | | | | | | | | | | | | ZD | | 07 | XA | 010 | | 097 | 991 | ZD | | 07 | XA |
| | | P | V | | | | T710 | | | | | | | | | | | | | ZD | | 07 | XA | 010 | | 099 | 991 | ZD | | 07 | XA |
| | | P | Z | | | | ADD180 | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 040 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | ADD90 | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 036 | 991 | Z | | 07 | XA |
| | | P | Z | | | | APSOF | | | | | | | | | | | | S | | | 07 | XA | 005 | | 086 | 991 | | | 07 | J |
| | | P | Z | | R | | APSOF | | | | | | | | | | | | S | | | 07 | XA | 005 | | 040 | 991 | | | 07 | J |
| | | P | Z | | | - | BSSTROB | | | | | | | | | | | | S | ZD | | 07 | XA | 007 | | 016 | 991 | ZD | | 07 | XA |
| | | P | Z | | | - | BSSTROB | | | | | | | | | | | | | ZD | | 07 | XA | 009 | | 005 | 991 | ZD | | 07 | XA |
| | | P | Z | | | | CASEGND | | | | | | | | | | | | S | | | 07 | XA | 010 | | E3 | 991 | | | 07 | J |
| | | P | Z | | | | CLK-1 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 063 | 991 | | | 07 | J |
| | | P | Z | | R | | CLK-1 | | | | | | | | | | | | S | ZA | | 07 | XA | 002 | | 010 | 991 | | | 07 | J |
| | | P | Z | | | | CLK-2 | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 066 | 991 | | | 07 | J |
| | | P | Z | | R | | CLK-2 | | | | | | | | | | | | S | ZA | | 07 | XA | 002 | | 060 | 991 | | | 07 | J |
| | | P | Z | | | | CLK-3 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 017 | 991 | | | 07 | J |
| | | P | Z | | R | | CLK-3 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | E1 | 991 | | | 07 | J |
| | | P | Z | | | | CLK-4 | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 014 | 991 | | | 07 | J |
| | | P | Z | | R | | CLK-4 | | | | | | | | | | | | S | ZA | | 07 | XA | 004 | | 010 | 991 | | | 07 | J |
| | | P | Z | | | | CPFLT | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 025 | 991 | ZD | | 07 | XA |
| | | P | Z | | | - | CPGL | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 024 | 991 | | | 07 | J |
| | | P | Z | | R | - | CPGL | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | E2 | 991 | | | 07 | J |
| | | P | Z | | | - | CPGR | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 075 | 991 | | | 07 | J |
| | | P | Z | | R | - | CPGR | | | | | | | | | | | | S | ZA | | 07 | XA | 002 | | E2 | 991 | | | 07 | J |
| | | P | Z | | | | CPTT | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 069 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | CP1 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 071 | 991 | ZD | | 07 | XA |
| | | P | Z | | | | CP1 | | | | | | | | | | | | | ZD | | 07 | XA | 009 | | 076 | 991 | ZD | | 07 | XA |
| | | P | Z | | R | | CP1 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | E3 | 991 | ZD | | 07 | XA |
| | | P | Z | | | | CP2 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 055 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | DATA | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 041 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | DATAOUT | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 038 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | DBT1 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 100 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | DBT2 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 099 | 991 | Z | | 07 | XA |
| | | P | Z | | | | DBT3 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 047 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | DBT4 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 097 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | DIRCTN | | | | | | | | | | | | S | | | 07 | XA | 010 | | E3 | 991 | | | 07 | J |
| | | P | Z | | | | DON | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 014 | 991 | | | 07 | XA |
| | | P | Z | | | - | DON | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 071 | 991 | Z | | 07 | XA |
| | | P | Z | | | | DSAB-1L | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 016 | 991 | | | 07 | J |
| | | P | Z | | R | | DSAB-1L | | | | | | | | | | | | S | Z | | 07 | XA | 003 | | 010 | 991 | | | 07 | J |
| | | P | Z | | | | DSAB-1R | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 067 | 991 | | | 07 | J |
| | | P | Z | | R | | DSAB-1R | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | E1 | 991 | | | 07 | J |
| | | P | Z | | | | DSAB-2L | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 030 | 991 | | | 07 | J |
| | | P | Z | | R | | DSAB-2L | | | | | | | | | | | | S | Z | | 07 | XA | 002 | | E3 | 991 | | | 07 | J |
| | | P | Z | | | | DSAB-2R | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 003 | 991 | | | 07 | J |
| | | P | Z | | R | | DSAB-2R | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 060 | 991 | | | 07 | J |
| | | P | Z | | | | DSAB-3L | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 013 | 991 | | | 07 | J |
| | | P | Z | | R | | DSAB-3L | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 060 | 991 | | | 07 | J |
| | | P | Z | | | | DSAB-3R | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 064 | 991 | | | 07 | J |
| | | P | Z | | R | | DSAB-3R | | | | | | | | | | | | S | Z | | 07 | XA | 001 | | 010 | 991 | | | 07 | J |
| | | P | Z | | | | DSAB-4L | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 005 | 991 | | | 07 | J |
| | | P | Z | | R | | DSAB-4L | | | | | | | | | | | | S | ZA | | 07 | XA | 004 | | E1 | 991 | | | 07 | J |
| | | P | Z | | | | DSAB-4R | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 023 | 991 | | | 07 | J |
| | | P | Z | | R | | DSAB-4R | | | | | | | | | | | | S | ZA | | 07 | XA | 002 | | E3 | 991 | | | 07 | J |
| | | P | Z | | | | D0 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 087 | 991 | Z | | 07 | XA |
| | | P | Z | | | | D1 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 088 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | D180-35 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 087 | 991 | | | 07 | J |
| | | P | Z | | | | D180-35 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 087 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | D2 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 089 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | D22-35 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 085 | 991 | | | 07 | J |
| | | P | Z | | | | D22-35 | | | | | | | | | | | | S | ZA | | 07 | XA | 001 | | 085 | 991 | ZA | | 07 | XA |
| | | P | Z | | | | D3 | | | | | | | | | | | | S | ZA | | 07 | XA | 003 | | 090 | 991 | ZA | | 07 | XA |

01 02 04 07 10 18 19 22 24 27 30 38 39 42 43 45 47 49 52 55 57 60 63 65 67 69

FSCM 05869 DATE APR 18,1989 REPORT NO. 35141-01RR

TAB 6- 114 OF 147

| SYSTEM | REPORT TITLE | DRAWING TITLE | DRAWING NO. | REV |
|---|---|---|---|---|
| AN/TPQ-37 | WIRELIST | PLATE PIN | 1643137-300 | C |

| UNIT | PAGE CODE | TERMINAL | INVERS | ELEMENT | MODIFIER | FUNCTION | LOGIC LEVEL | SOURCE | CARD CODE | SEA-TP | SUBASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | CARD CODE | SEA-TP | SUBASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | GROUP | CODE | NUMBER CODE | SEQUENCE | ROUTE | LENGTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (L) TO | | | | | | | | PHYSICAL FROM | | | | | | | | | PHYSICAL TO | | | | | | | | WIRE | | | | | |
| | | | | | | | | | ZD | | 07 | XA | 010 | | 097 | 991 | ZD | | 07 | XA | 010 | | 099 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | | | ZD | | 07 | XA | 010 | | 099 | 991 | ZD | | 07 | XA | 010 | | 047 | 991 | | A05 | H--02 | | | 3.5 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 040 | 991 | ZA | | 07 | XA | 001 | | 037 | 991 | | A06 | H--02 | | | 3.5 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 036 | 991 | Z | | 07 | XA | 001 | | 082 | 991 | | A06 | H--02 | | | 3.7 |
| | | | | | | | | S | | | 07 | XA | 005 | | 086 | 991 | | | 07 | J | 005 | | 013 | 991 | | A06 | B--*1 | | | 6.0 |
| | | | | | | | | S | | | 07 | XA | 005 | | 040 | 991 | | | 07 | J | 005 | | 014 | 991 | | A06 | B--*1 | | | 6.0 |
| | | | | | | | | S | ZD | | 07 | XA | 007 | | 016 | 991 | ZD | | 07 | XA | 009 | | 005 | 991 | | A06 | B-*01 | | | 5.0 |
| | | | | | | | | | ZD | | 07 | XA | 009 | | 005 | 991 | ZD | | 07 | XA | 009 | | 027 | 991 | | A06 | H-*02 | | | 5.7 |
| | | | | | | | | S | | | 07 | XA | 010 | | E3 | 991 | | | 07 | J | 006 | | 021 | 991 | | A06 | B--*4 | | | 4.0 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 063 | 991 | | | 07 | J | 003 | | 019 | 991 | 209 | A09 | H--04 | | | 7.0 |
| | | | | | | | | S | ZA | | 07 | XA | 002 | | 010 | 991 | | | 07 | J | 003 | | 039 | 991 | 209 | A09 | B--04 | | | 7.0 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 066 | 991 | | | 07 | J | 003 | | 020 | 991 | 210 | A09 | H--*1 | | | 7.0 |
| | | | | | | | | S | ZA | | 07 | XA | 002 | | 060 | 991 | | | 07 | J | 003 | | 040 | 991 | 210 | A09 | B--01 | | | 7.0 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 017 | 991 | | | 07 | J | 004 | | 019 | 991 | 220 | A09 | H--04 | | | 9.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | E1 | 991 | | | 07 | J | 004 | | 039 | 991 | 220 | A09 | B--*4 | | | 9.0 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 014 | 991 | | | 07 | J | 004 | | 020 | 991 | 221 | A09 | H--04 | | | 9.2 |
| | | | | | | | | S | ZA | | 07 | XA | 004 | | 010 | 991 | | | 07 | J | 004 | | 040 | 991 | 221 | A09 | B--04 | | | 9.2 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 025 | 991 | ZD | | 07 | XA | 009 | | 064 | 991 | | A06 | H--02 | | | 7.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 024 | 991 | | | 07 | J | 004 | | 018 | 991 | 216 | A09 | H--04 | | | 8.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | E2 | 991 | | | 07 | J | 004 | | 038 | 991 | 216 | A09 | B--*4 | | | 8.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 075 | 991 | | | 07 | J | 003 | | 018 | 991 | 206 | A09 | H--*1 | | | 6.2 |
| | | | | | | | | S | ZA | | 07 | XA | 002 | | E2 | 991 | | | 07 | J | 003 | | 038 | 991 | 206 | A09 | B--01 | | | 6.2 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 069 | 991 | ZA | | 07 | XA | 003 | | 013 | 991 | | A06 | H--02 | | | 4.5 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 071 | 991 | ZD | | 07 | XA | 009 | | 076 | 991 | 222 | A09 | H--*2 | | | 6.7 |
| | | | | | | | | | ZD | | 07 | XA | 009 | | 076 | 991 | ZD | | 07 | XA | 010 | | 076 | 991 | | A06 | B--*1 | | | 3.5 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | E3 | 991 | ZD | | 07 | XA | 009 | | 077 | 991 | 222 | A09 | B--02 | | | 6.7 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 055 | 991 | ZA | | 07 | XA | 003 | | 076 | 991 | | A06 | H--02 | | | 5.7 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 041 | 991 | ZA | | 07 | XA | 003 | | 092 | 991 | | A06 | H--02 | | | 4.5 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 038 | 991 | ZA | | 07 | XA | 003 | | 032 | 991 | | A06 | H--02 | | | 4.5 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 100 | 991 | ZA | | 07 | XA | 001 | | 057 | 991 | | A06 | H--02 | | | 8.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 099 | 991 | Z | | 07 | XA | 001 | | 054 | 991 | | A06 | H--02 | | | 8.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 047 | 991 | ZA | | 07 | XA | 001 | | 007 | 991 | | A06 | H--02 | | | 7.5 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 097 | 991 | ZA | | 07 | XA | 001 | | 073 | 991 | | A06 | H--02 | | | 6.0 |
| | | | | | | | | S | | | 07 | XA | 010 | | E3 | 991 | | | 07 | J | 006 | | 018 | 991 | | A06 | B--*1 | | | 5.5 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 014 | 991 | | | 07 | XA | 001 | | 029 | 991 | | A06 | B--01 | | | 5.2 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 071 | 991 | Z | | 07 | XA | 001 | | 012 | 991 | | A06 | H--02 | | | 4.7 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 016 | 991 | | | 07 | J | 004 | | 007 | 991 | 211 | A09 | H--04 | | | 8.7 |
| | | | | | | | | S | Z | | 07 | XA | 003 | | 010 | 991 | | | 07 | J | 004 | | 027 | 991 | 211 | A09 | B--*4 | | | 8.7 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 067 | 991 | | | 07 | J | 003 | | 007 | 991 | 201 | A09 | H--04 | | | 5.2 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | E1 | 991 | | | 07 | J | 003 | | 027 | 991 | 201 | A09 | B--*4 | | | 5.2 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 030 | 991 | | | 07 | J | 004 | | 008 | 991 | 212 | A09 | H--*1 | | | 8.7 |
| | | | | | | | | S | Z | | 07 | XA | 002 | | E3 | 991 | | | 07 | J | 004 | | 028 | 991 | 212 | A09 | B--01 | | | 8.7 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 003 | 991 | | | 07 | J | 003 | | 008 | 991 | 202 | A09 | H--*1 | | | 6.5 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 060 | 991 | | | 07 | J | 003 | | 028 | 991 | 202 | A09 | B--01 | | | 6.5 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 013 | 991 | | | 07 | J | 004 | | 009 | 991 | 213 | A09 | H--*1 | | | 9.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 060 | 991 | | | 07 | J | 004 | | 029 | 991 | 213 | A09 | B--01 | | | 9.0 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 064 | 991 | | | 07 | J | 003 | | 009 | 991 | 203 | A09 | H--04 | | | 6.0 |
| | | | | | | | | S | Z | | 07 | XA | 001 | | 010 | 991 | | | 07 | J | 003 | | 029 | 991 | 203 | A09 | B--04 | | | 6.0 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 005 | 991 | | | 07 | J | 004 | | 010 | 991 | 214 | A09 | H--04 | | | 9.2 |
| | | | | | | | | S | ZA | | 07 | XA | 004 | | E1 | 991 | | | 07 | J | 004 | | 030 | 991 | 214 | A09 | B--*4 | | | 9.2 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 023 | 991 | | | 07 | J | 003 | | 010 | 991 | 204 | A09 | H--*4 | | | 5.0 |
| | | | | | | | | S | ZA | | 07 | XA | 002 | | E3 | 991 | | | 07 | J | 003 | | 030 | 991 | 204 | A09 | B--04 | | | 5.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 087 | 991 | Z | | 07 | XA | 001 | | 094 | 991 | | A06 | H--02 | | | 4.5 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 088 | 991 | ZA | | 07 | XA | 001 | | 047 | 991 | | A06 | H--02 | | | 4.7 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 087 | 991 | | | 07 | J | 003 | | 022 | 991 | | A06 | B--*1 | | | 5.7 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 087 | 991 | ZA | | 07 | XA | 003 | | 064 | 991 | | A06 | H--*2 | | | 6.0 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 089 | 991 | ZA | | 07 | XA | 001 | | 093 | 991 | | A06 | H--02 | | | 4.5 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 085 | 991 | | | 07 | J | 003 | | 001 | 991 | | A06 | B--*1 | | | 5.5 |
| | | | | | | | | S | ZA | | 07 | XA | 001 | | 085 | 991 | ZA | | 07 | XA | 003 | | 069 | 991 | | A06 | H--*2 | | | 5.2 |
| | | | | | | | | S | ZA | | 07 | XA | 003 | | 090 | 991 | ZA | | 07 | XA | 001 | | 049 | 991 | | A06 | H--02 | | | 4.7 |

24 27 30 38 39 42 43 45 47 49 52 55 57 60 63 65 67 69 72 75 77 80 83 86 89 94 97

DATE APR 18,1989 REPORT NO. 35141-01RR SHEET 7

TAB 6 - 115 OF 147

| FILE CODE | SYST CODE | PHYS UNIT | SHEET | SYSTEM | REPORT TITLE | DRAWING TITLE |
|---|---|---|---|---|---|---|
| | | | | AN/ | WIRE LIST | PLATE |

LOGICAL — FROM / TO; PHYSICAL — FROM

| Record | Func Unit | Terminal | Element | Code | Conn | Assy | Class | Part Num | Terminal | Prefix | Conn | Assy | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | Z | | D45-35 | S | ZA | 07 | XA | 001 | 081 | 991 | | 07 | J |
| P | Z | | D45-35 | S | ZA | 07 | XA | 001 | 081 | 991 | ZA | 07 | XA |
| P | Z | | D90-35 | S | ZA | 07 | XA | 001 | 035 | 991 | | 07 | J |
| P | Z | | D90-35 | S | ZA | 07 | XA | 001 | 035 | 991 | ZA | 07 | XA |
| P | Z | | FAULT | S | ZA | 07 | XA | 003 | 021 | 991 | | 07 | J |
| P | Z | | FAULT | S | ZA | 07 | XA | 003 | 021 | 991 | ZA | 07 | XA |
| P | Z | | FAULT | | ZA | 07 | XA | 003 | 061 | 991 | | 07 | J |
| P | Z | | FLTEN-2 | P | | 07 | J | 003 | 032 | 991 | | 07 | J |
| P | Z | | FLTEN-5 | S | ZA | 07 | XA | 003 | 017 | 991 | | 07 | J |
| P | Z | | FLTSL1 | S | ZD | 07 | XA | 003 | 028 | 991 | ZD | 07 | XA |
| P | Z | | FLTSL1 | | ZD | 07 | XA | 003 | 007 | 991 | ZD | 07 | XA |
| P | Z | | FLTSL2 | S | ZA | 07 | XA | 003 | 043 | 991 | ZD | 07 | XA |
| P | Z | | FLTSL2 | | ZD | 07 | XA | 003 | 026 | 991 | ZD | 07 | XA |
| P | Z | | FLTST | S | ZD | 07 | XA | 003 | 005 | 991 | | 07 | J |
| P | Z | | FLTST | S | ZD | 07 | XA | 003 | 005 | 991 | ZD | 07 | XA |
| P | Z | | FLTST | | ZD | 07 | XA | 003 | 008 | 991 | | 07 | J |
| P | Z | | FT | S | ZA | 07 | XA | 003 | 081 | 991 | ZA | 07 | XA |
| P | Z | | F0 | S | ZA | 07 | XA | 003 | 031 | 991 | ZD | 07 | XA |
| P | Z | | F1 | S | ZA | 07 | XA | 003 | 022 | 991 | ZD | 07 | XA |
| P | Z | | F2 | S | ZA | 07 | XA | 003 | 023 | 991 | ZD | 07 | XA |
| P | Z | | F3 | S | ZA | 07 | XA | 003 | 082 | 991 | ZD | 07 | XA |
| P | Z | | F4 | S | ZA | 07 | XA | 003 | 016 | 991 | ZD | 07 | XA |
| P | Z | | F5 | S | ZA | 07 | XA | 003 | 019 | 991 | ZD | 07 | XA |
| P | Z | | F6 | S | ZA | 07 | XA | 003 | 018 | 991 | ZD | 07 | XA |
| P | Z | | F7 | S | ZA | 07 | XA | 003 | 015 | 991 | ZD | 07 | XA |
| P | Z | | F8 | S | ZA | 07 | XA | 003 | 027 | 991 | ZD | 07 | XA |
| P | Z | | GNOISE | S | ZA | 07 | XA | 003 | 074 | 991 | | 07 | J |
| P | Z | R | GNOISE | S | ZA | 07 | XA | 003 | 030 | 991 | | 07 | J |
| P | Z | | GRFTT1 | S | ZA | 07 | XA | 003 | 054 | 991 | | 07 | J |
| P | Z | R | GRFTT1 | S | ZA | 07 | XA | 003 | 058 | 991 | | 07 | J |
| P | Z | | GRFTT2 | S | ZA | 07 | XA | 003 | 057 | 991 | | 07 | J |
| P | Z | R | GRFTT2 | S | ZA | 07 | XA | 003 | 055 | 991 | | 07 | J |
| P | Z | | GTR | S | ZA | 07 | XA | 003 | 080 | 991 | | 07 | J |
| P | Z | R | GTR | S | ZA | 07 | XA | 003 | 029 | 991 | | 07 | J |
| P | Z | | LOADL | S | ZA | 07 | XA | 001 | 079 | 991 | | 07 | J |
| P | Z | R | LOADL | S | ZA | 07 | XA | 002 | E2 | 991 | | 07 | J |
| P | Z | | LOADR | S | ZA | 07 | XA | 001 | 053 | 991 | | 07 | J |
| P | Z | R | LOADR | S | ZA | 07 | XA | 002 | E1 | 991 | | 07 | J |
| P | Z | | POINT1 | S | Z | 07 | XA | 001 | 070 | 991 | ZA | 07 | XA |
| P | Z | | POINT1 | | ZA | 07 | XA | 003 | 084 | 991 | ZC | 07 | XA |
| P | Z | | POINT1 | | ZC | 07 | XA | 007 | 027 | 991 | ZC | 07 | XA |
| P | Z | | POINT1 | | ZC | 07 | XA | 007 | 028 | 991 | ZD | 07 | XA |
| P | Z | | POINT1 | | ZD | 07 | XA | 009 | 078 | 991 | ZD | 07 | XA |
| P | Z | | POINT1 | S | Z | 07 | XA | 001 | 062 | 991 | | 07 | J |
| P | Z | | POINT1 | S | Z | 07 | XA | 001 | 062 | 991 | ZA | 07 | XA |
| P | Z | | POINT1 | | ZA | 07 | XA | 003 | 085 | 991 | | 07 | J |
| P | Z | | PSLTST | S | | 07 | XA | 005 | 035 | 991 | | 07 | XA |
| P | Z | | PSLTST | | | 07 | XA | 005 | 084 | 991 | | 07 | XA |
| P | Z | | PSLTST | | | 07 | XA | 005 | 083 | 991 | | 07 | XA |
| P | Z | | PSLTST | | | 07 | XA | 005 | 082 | 991 | | 07 | XA |
| P | Z | | PSLTST | | | 07 | XA | 005 | 081 | 991 | | 07 | XA |
| P | Z | | PSLTST | | | 07 | XA | 005 | 030 | 991 | | 07 | XA |
| P | Z | | PSLTST | | | 07 | XA | 005 | 031 | 991 | | 07 | XA |
| P | Z | | PSLTST | | | 07 | XA | 005 | 032 | 991 | | 07 | XA |
| P | Z | | RR01 | S | Z | 07 | XA | 001 | 044 | 991 | ZA | 07 | XA |
| P | Z | | RR02 | S | Z | 07 | XA | 001 | 046 | 991 | Z | 07 | XA |
| P | Z | | RR03 | S | ZA | 07 | XA | 001 | 097 | 991 | Z | 07 | XA |
| P | Z | | RSET-1L | S | ZA | 07 | XA | 003 | 094 | 991 | | 07 | J |
| P | Z | R | RSET-1L | S | ZA | 07 | XA | 003 | E5 | 991 | | 07 | J |
| P | Z | | RSET-1R | S | ZA | 07 | XA | 003 | 095 | 991 | | 07 | J |

| REPORT TITLE | DRAWING TITLE | DRAWING NO. | REV |
|---|---|---|---|
| WIRELIST | PLATE,PIN | 164313 7-300 | C |

| TO | | | | PHYSICAL FROM | | | | | | | | | PHYSICAL TO | | | | | | | | WIRE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELEMENT | | | | | REF LOC | | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | REF LOC | | SUB ASSEMBLY | CLASS | PART NUMBER | SEGMENT | TERMINAL | PREP | GROUP | CODE | NUMBER | | ROUTE | LENGTH |
| | | | | S | ZA | | 07 | XA | 001 | | 081 | 991 | | | 07 | J | 003 | | 021 | 991 | | A06 | B--*1 | | | 5.5 |
| | | | | S | ZA | | 07 | XA | 001 | | 081 | 991 | ZA | | 07 | XA | 003 | | 067 | 991 | | A06 | W--*2 | | | 5.2 |
| | | | | S | ZA | | 07 | XA | 001 | | 035 | 991 | | | 07 | J | 003 | | 002 | 991 | | A06 | B--*1 | | | 5.5 |
| | | | | S | ZA | | 07 | XA | 001 | | 035 | 991 | ZA | | 07 | XA | 003 | | 066 | 991 | | A06 | W--*2 | | | 5.7 |
| | | | | S | ZA | | 07 | XA | 003 | | 021 | 991 | | | 07 | J | 004 | | 015 | 991 | | A06 | B--*1 | | | 8.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 021 | 991 | ZA | | 07 | XA | 003 | | 061 | 991 | | A06 | W--*2 | | | 4.5 |
| | | | | | ZA | | 07 | XA | 003 | | 061 | 991 | | | 07 | J | 003 | | 015 | 991 | | A06 | B--01 | | | 6.7 |
| | | | | P | | | 07 | J | 003 | | 032 | 991 | | | 07 | J | 004 | | 016 | 991 | | A06 | B--*1 | | | 10.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 017 | 991 | | | 07 | J | 003 | | 016 | 991 | | A06 | B--*1 | | | 6.5 |
| | | | | S | ZD | | 07 | XA | 003 | | 028 | 991 | ZD | | 07 | XA | 003 | | 007 | 991 | | A06 | B--01 | | | 5.5 |
| | | | | | ZD | | 07 | XA | 003 | | 007 | 991 | ZD | | 07 | XA | 003 | | 006 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 043 | 991 | ZD | | 07 | XA | 003 | | 026 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | | | ZD | | 07 | XA | 003 | | 026 | 991 | ZD | | 07 | XA | 003 | | 078 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | S | ZD | | 07 | XA | 003 | | 005 | 991 | | | 07 | J | 004 | | 035 | 991 | | A06 | B--*1 | | | 8.7 |
| | | | | S | ZD | | 07 | XA | 003 | | 005 | 991 | ZD | | 07 | XA | 003 | | 008 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | ZD | | 07 | XA | 003 | | 008 | 991 | | | 07 | J | 003 | | 035 | 991 | | A06 | B--*1 | | | 7.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 081 | 991 | ZA | | 07 | XA | 003 | | 083 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 031 | 991 | ZD | | 07 | XA | 009 | | 081 | 991 | | A06 | W--02 | | | 6.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 022 | 991 | ZD | | 07 | XA | 009 | | 031 | 991 | | A06 | W--02 | | | 6.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 023 | 991 | ZD | | 07 | XA | 009 | | 089 | 991 | | A06 | W--02 | | | 6.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 082 | 991 | ZD | | 07 | XA | 009 | | 088 | 991 | | A06 | W--02 | | | 6.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 016 | 991 | ZD | | 07 | XA | 009 | | 032 | 991 | | A06 | W--02 | | | 6.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 019 | 991 | ZD | | 07 | XA | 009 | | 082 | 991 | | A06 | W--02 | | | 6.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 018 | 991 | ZD | | 07 | XA | 009 | | 037 | 991 | | A06 | W--02 | | | 6.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 015 | 991 | ZD | | 07 | XA | 009 | | 087 | 991 | | A06 | W--02 | | | 7.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 027 | 991 | ZD | | 07 | XA | 009 | | 023 | 991 | | A06 | W--02 | | | 6.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 074 | 991 | | | 07 | J | 005 | | 026 | 991 | | A06 | B--*1 | | | 5.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 030 | 991 | | | 07 | J | 005 | | 027 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | | S | ZA | | 07 | XA | 003 | | 054 | 991 | | | 07 | J | 005 | | 028 | 991 | | A06 | B--01 | | | 7.2 |
| | | | | S | ZA | | 07 | XA | 003 | | 058 | 991 | | | 07 | J | 005 | | 029 | 991 | | A06 | B--01 | | | 7.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 057 | 991 | | | 07 | J | 005 | | 030 | 991 | | A06 | B--01 | | | 7.2 |
| | | | | S | ZA | | 07 | XA | 003 | | 055 | 991 | | | 07 | J | 005 | | 031 | 991 | | A06 | B--01 | | | 7.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 080 | 991 | | | 07 | J | 005 | | 024 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | | S | ZA | | 07 | XA | 003 | | 029 | 991 | | | 07 | J | 005 | | 025 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | | S | ZA | | 07 | XA | 001 | | 079 | 991 | | | 07 | J | 004 | | 017 | 991 | 215 | A09 | W--04 | | | 8.5 |
| | | | | S | ZA | | 07 | XA | 002 | | E2 | 991 | | | 07 | J | 004 | | 037 | 991 | 215 | A09 | B--*4 | | | 8.5 |
| | | | | S | ZA | | 07 | XA | 001 | | 053 | 991 | | | 07 | J | 003 | | 017 | 991 | 205 | A09 | W--04 | | | 7.2 |
| | | | | S | ZA | | 07 | XA | 002 | | E1 | 991 | | | 07 | J | 003 | | 037 | 991 | 205 | A09 | B--*4 | | | 7.2 |
| | | | | S | Z | | 07 | XA | 001 | | 070 | 991 | ZA | | 07 | XA | 003 | | 084 | 991 | | A06 | W--02 | | | 5.2 |
| | | | | | ZA | | 07 | XA | 003 | | 084 | 991 | ZC | | 07 | XA | 007 | | 027 | 991 | | A06 | B--*1 | | | 5.2 |
| | | | | | ZC | | 07 | XA | 007 | | 027 | 991 | ZC | | 07 | XA | 007 | | 028 | 991 | | A06 | W--*2 | | | 3.5 |
| | | | | | ZC | | 07 | XA | 007 | | 028 | 991 | ZD | | 07 | XA | 009 | | 078 | 991 | | A06 | B--*1 | | | 4.5 |
| | | | | | ZD | | 07 | XA | 009 | | 078 | 991 | ZD | | 07 | XA | 010 | | 078 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | S | Z | | 07 | XA | 001 | | 062 | 991 | | | 07 | J | 002 | | 014 | 991 | | A06 | B--01 | | | 8.0 |
| | | | | S | Z | | 07 | XA | 001 | | 062 | 991 | ZA | | 07 | XA | 003 | | 085 | 991 | | A06 | W--02 | | | 6.0 |
| | | | | | ZA | | 07 | XA | 003 | | 085 | 991 | | | 07 | J | 002 | | 034 | 991 | | A06 | B--01 | | | 7.7 |
| | | | | S | | | 07 | XA | 005 | | 035 | 991 | | | 07 | XA | 005 | | 084 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | 07 | XA | 005 | | 084 | 991 | | | 07 | XA | 005 | | 083 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | | | 07 | XA | 005 | | 083 | 991 | | | 07 | XA | 005 | | 082 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | 07 | XA | 005 | | 082 | 991 | | | 07 | XA | 005 | | 081 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | | | 07 | XA | 005 | | 081 | 991 | | | 07 | XA | 005 | | 030 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | 07 | XA | 005 | | 030 | 991 | | | 07 | XA | 005 | | 031 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | | | | 07 | XA | 005 | | 031 | 991 | | | 07 | XA | 005 | | 032 | 991 | | A06 | B--01 | | | 3.5 |
| | | | | | | | 07 | XA | 005 | | 032 | 991 | | | 07 | XA | 005 | | 033 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | S | Z | | 07 | XA | 001 | | 044 | 991 | ZA | | 07 | XA | 001 | | 091 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | S | Z | | 07 | XA | 001 | | 046 | 991 | Z | | 07 | XA | 001 | | 042 | 991 | | A06 | W--02 | | | 3.5 |
| | | | | S | ZA | | 07 | XA | 001 | | 097 | 991 | Z | | 07 | XA | 001 | | 092 | 991 | | A06 | W--02 | | | 4.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 094 | 991 | | | 07 | J | 004 | | 013 | 991 | 218 | A09 | W--04 | | | 8.0 |
| | | | | S | ZA | | 07 | XA | 003 | | E5 | 991 | | | 07 | J | 004 | | 033 | 991 | 218 | A09 | B--04 | | | 8.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 095 | 991 | | | 07 | J | 003 | | 013 | 991 | 207 | A09 | W--*1 | | | 6.0 |
| 30 | 38 | 39 | | 42 | 43 | 45 | 47 | 49 | 52 | 55 | 57 | 60 | 63 | 65 | 67 | 69 | 72 | 75 | 77 | 80 | 83 | 86 | 89 | 94 | 97 | |

8,1989 REPORT NO. 35141-01RR SHEET 8

TAB 6-117 OF 147

| FILE CODE 2-3 | SYST CODE 5-6 | PHYS UNIT 7-9 | SHEET 11-13 | SYSTEM | REPORT TITLE | DRAWING TITLE |
|---|---|---|---|---|---|---|
| | | | | AN/TPQ-37 | WIRELIST | PLATE,PIN |

| TYPE | FUNCTION UNIT | TERMINAL | INVERS | ELEMENT | SOURCE | CARD | SUB ASSEMBLY | CLASS | PART NUM | TERMINAL | PREFIX | CARD | SUB ASSEMBLY | CLASS | PART NUM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOGICAL – FROM | | | | PHYSICAL – FROM | | | | | | | PHYSICAL – TO | | | |
| P | Z | R | | RSET-1R | S | ZA | 07 | XA | 002 | 098 | 991 | | 07 | J | 003 |
| P | Z | | | RSET-2L | S | ZA | 07 | XA | 003 | 049 | 991 | | 07 | J | 004 |
| P | Z | R | | RSET-2L | S | ZA | 07 | XA | 002 | E5 | 991 | | 07 | J | 004 |
| P | Z | | | RSET-2R | S | ZA | 07 | XA | 003 | 046 | 991 | | 07 | J | 003 |
| P | Z | R | | RSET-2R | S | ZA | 07 | XA | 002 | 048 | 991 | | 07 | J | 003 |
| P | Z | | | SGI | S | ZA | 07 | XA | 003 | 072 | 991 | ZA | 07 | XA | 001 |
| P | Z | | | SGI | S | ZA | 07 | XA | 003 | 072 | 991 | | 07 | XA | 003 |
| P | Z | | | SGI | | ZD | 07 | XA | 003 | 003 | 991 | | 07 | XA | 003 |
| P | Z | | - | SGI | S | ZD | 07 | XA | 003 | 053 | 991 | | 07 | XA | 001 |
| P | Z | | | SHIFTG | S | Z | 07 | XA | 001 | 072 | 991 | | 07 | J | 004 |
| P | Z | | | SHIFTG | S | Z | 07 | XA | 001 | 072 | 991 | | 07 | XA | 003 |
| P | Z | | | SHIFTG | | | 07 | XA | 003 | 020 | 991 | | 07 | J | 003 |
| P | Z | R | | SHIFTG | S | Z | 07 | XA | 002 | E2 | 991 | | 07 | J | 004 |
| P | Z | | | SRFLT | S | ZA | 07 | XA | 003 | 038 | 991 | ZD | 07 | XA | 009 |
| P | Z | | | STBSGA | S | ZD | 07 | XA | 009 | 003 | 991 | ZD | 07 | XA | 009 |
| P | Z | | | STBSGA | | ZD | 07 | XA | 009 | 007 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | STOP | S | ZA | 07 | XA | 003 | 063 | 991 | ZA | 07 | XA | 003 |
| P | Z | | - | STOP | S | Z | 07 | XA | 001 | 080 | 991 | ZA | 07 | XA | 003 |
| P | Z | | | TEMPTST | S | ZC | 07 | XA | 007 | 029 | 991 | ZC | 07 | XA | 007 |
| P | Z | | | TEMPTST | | ZA | 07 | XA | 007 | 004 | 991 | ZC | 07 | XA | 007 |
| P | Z | | - | TEMPTST | S | ZA | 07 | XA | 003 | 059 | 991 | ZC | 07 | XA | 007 |
| P | Z | | | TEMP1S | S | ZA | 07 | XA | 003 | 073 | 991 | ZC | 07 | XA | 007 |
| P | Z | | | TEMP1S | | ZC | 07 | XA | 007 | 071 | 991 | ZC | 07 | XA | 007 |
| P | Z | | | TMPC50 | S | ZC | 07 | XA | 007 | 065 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPC51 | S | ZC | 07 | XA | 007 | 015 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPC52 | S | ZC | 07 | XA | 007 | 072 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPC53 | S | ZC | 07 | XA | 007 | 061 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPC54 | S | ZC | 07 | XA | 007 | 020 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPC55 | S | ZC | 07 | XA | 007 | 070 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPC56 | S | ZC | 07 | XA | 007 | 063 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPC57 | S | ZC | 07 | XA | 007 | 024 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPFLT | S | ZC | 07 | XA | 007 | 097 | 991 | ZD | 07 | XA | 009 |
| P | Z | | | TMPF50 | S | ZC | 07 | XA | 007 | 041 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPF51 | S | ZC | 07 | XA | 007 | 042 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPF52 | S | ZC | 07 | XA | 007 | 046 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPF53 | S | ZC | 07 | XA | 007 | 036 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPF54 | S | ZC | 07 | XA | 007 | 047 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPF55 | S | ZC | 07 | XA | 007 | 096 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPF56 | S | ZC | 07 | XA | 007 | 039 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TMPF57 | S | ZC | 07 | XA | 007 | 045 | 991 | ZD | 07 | XA | 010 |
| P | Z | | | TPNT | S | ZA | 07 | XA | 003 | 034 | 991 | Z | 07 | XA | 001 |
| P | Z | | | T1 | S | Z | 07 | XA | 001 | 004 | 991 | ZD | 07 | XA | 009 |
| P | Z | | | T2 | S | Z | 07 | XA | 001 | 078 | 991 | ZD | 07 | XA | 009 |
| P | Z | | | T3 | S | Z | 07 | XA | 001 | 056 | 991 | ZD | 07 | XA | 009 |
| P | Z | | | T4 | S | Z | 07 | XA | 001 | 006 | 991 | ZD | 07 | XA | 009 |
| P | Z | | - | WD1 | S | ZA | 07 | XA | 001 | 065 | 991 | ZA | 07 | XA | 003 |
| P | Z | | - | WD2 | S | ZA | 07 | XA | 001 | 015 | 991 | ZA | 07 | XA | 003 |
| P | Z | | - | WD4 | S | Z | 07 | XA | 001 | 018 | 991 | Z | 07 | XA | 001 |
| P | Z | | - | WD4 | S | Z | 07 | XA | 001 | 018 | 991 | Z | 07 | XA | 003 |
| P | Z | | | ZSBUS | S | | 07 | XA | 010 | 055 | 991 | | 07 | XA | 010 |
| P | Z | | | ZSTBUS | S | ZD | 07 | XA | 009 | 067 | 991 | ZD | 07 | XA | 010 |
| P | Z | R | | ZSTBUS | S | ZD | 07 | XA | 009 | 065 | 991 | ZD | 07 | XA | 010 |
| P | Z | | + | 100BT | S | | 07 | XA | 005 | 006 | 991 | | 07 | XA | 005 |
| P | Z | | + | 15VBT | S | | 07 | XA | 005 | 008 | 991 | | 07 | XA | 005 |
| P | Z | | - | 15VBT | S | | 07 | XA | 005 | 015 | 991 | | 07 | XA | 005 |
| P | Z | | - | 3V-1BT | S | | 07 | XA | 005 | 070 | 991 | | 07 | XA | 005 |
| P | Z | | - | 3V-3BT | S | | 07 | XA | 005 | 019 | 991 | | 07 | XA | 005 |
| P | Z | | - | 3V-6BT | S | | 07 | XA | 005 | 073 | 991 | | 07 | XA | 005 |
| P | Z | | - | 3V-7BT | S | | 07 | XA | 005 | 020 | 991 | | 07 | XA | 005 |
| P | Z | | + | 5VBT | S | | 07 | XA | 005 | 058 | 991 | | 07 | XA | 005 |

01 02 04 07 10 18 19 22 24 27 30 34 39 42 43 45 47 49 52 55 57 60 63 65 67 69 72 7

FSCM 05869 DATE APR 18,1989 REPORT NO. 35141-01RR

TAB 6-118 OF 147

| ITEM | REPORT TITLE | DRAWING TITLE | DRAWING NO. | REV |
|---|---|---|---|---|
| TPQ-37 | WIRELIST | PLATE,PIN | 1643137-300 | C |

| TO 27 | TO 30 | TO 31 | TO 39 | PHYSICAL FROM 42 | FROM 43 | FROM 45 | FROM 47 | FROM 49 | FROM 52 | FROM 55 | FROM 57 | FROM 60 | PHYSICAL TO 63 | TO 65 | TO 67 | TO 69 | TO 72 | TO 75 | TO 77 | TO 80 | WIRE 83 | WIRE 86 | WIRE 89 | WIRE 94 | WIRE 97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | ZA | | 07 | XA | 002 | | 098 | 991 | | | 07 | J | 003 | | 033 | 991 | 207 | A09 | B--01 | | 6.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 049 | 991 | | | 07 | J | 004 | | 014 | 991 | 219 | A09 | W--04 | | 8.0 |
| | | | | S | ZA | | 07 | XA | 002 | | E5 | 991 | | | 07 | J | 004 | | 034 | 991 | 219 | A09 | B--*4 | | 8.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 046 | 991 | | | 07 | J | 003 | | 014 | 991 | 208 | A09 | W--*1 | | 6.0 |
| | | | | S | ZA | | 07 | XA | 002 | | 048 | 991 | | | 07 | J | 003 | | 034 | 991 | 208 | A09 | B--01 | | 6.0 |
| | | | | S | ZA | | 07 | XA | 003 | | 072 | 991 | ZA | | 07 | XA | 001 | | 021 | 991 | | A06 | B--*1 | | 4.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 072 | 991 | | | 07 | XA | 003 | | 003 | 991 | | A06 | W--02 | | 5.5 |
| | | | | | ZD | | 07 | XA | 003 | | 003 | 991 | | | 07 | XA | 003 | | 004 | 991 | | A06 | B--01 | | 3.5 |
| | | | | S | ZD | | 07 | XA | 003 | | 053 | 991 | | | 07 | XA | 001 | | 089 | 991 | | A06 | B--01 | | 7.2 |
| | | | | S | Z | | 07 | XA | 001 | | 072 | 991 | | | 07 | J | 004 | | 012 | 991 | 217 | A09 | W-*04 | | 8.5 |
| | | | | S | Z | | 07 | XA | 001 | | 072 | 991 | | | 07 | XA | 003 | | 020 | 991 | | A06 | W-*22 | | 4.2 |
| | | | | | | | 07 | XA | 003 | | 020 | 991 | | | 07 | J | 003 | | 012 | 991 | | A06 | B-*01 | | 6.0 |
| | | | | S | Z | | 07 | XA | 002 | | E2 | 991 | | | 07 | J | 004 | | 032 | 991 | 217 | A09 | B--*4 | | 8.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 038 | 991 | ZD | | 07 | XA | 009 | | 063 | 991 | | A06 | W--02 | | 7.0 |
| | | | | S | ZD | | 07 | XA | 009 | | 003 | 991 | ZD | | 07 | XA | 009 | | 007 | 991 | | A06 | B--01 | | 3.5 |
| | | | | | ZD | | 07 | XA | 009 | | 007 | 991 | ZD | | 07 | XA | 010 | | 007 | 991 | | A06 | W--02 | | 3.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 063 | 991 | ZA | | 07 | XA | 003 | | 011 | 991 | | A06 | W--02 | | 3.5 |
| | | | | S | Z | | 07 | XA | 001 | | 080 | 991 | ZA | | 07 | XA | 003 | | 012 | 991 | | A06 | W--02 | | 5.5 |
| | | | | S | ZC | | 07 | XA | 007 | | 029 | 991 | ZC | | 07 | XA | 007 | | 004 | 991 | | A06 | W--02 | | 6.0 |
| | | | | | ZA | | 07 | XA | 007 | | 004 | 991 | ZC | | 07 | XA | 007 | | 032 | 991 | | A06 | B--*1 | | 6.2 |
| | | | | S | ZA | | 07 | XA | 003 | | 059 | 991 | ZC | | 07 | XA | 007 | | 067 | 991 | | A06 | W--02 | | 5.2 |
| | | | | S | ZA | | 07 | XA | 003 | | 073 | 991 | ZC | | 07 | XA | 007 | | 071 | 991 | | A06 | B--01 | | 5.2 |
| | | | | | ZC | | 07 | XA | 007 | | 071 | 991 | ZC | | 07 | XA | 007 | | 033 | 991 | | A06 | W--02 | | 4.7 |
| | | | | S | ZC | | 07 | XA | 007 | | 065 | 991 | ZD | | 07 | XA | 010 | | 016 | 991 | | A06 | W--02 | | 4.7 |
| | | | | S | ZC | | 07 | XA | 007 | | 015 | 991 | ZD | | 07 | XA | 010 | | 062 | 991 | | A06 | W--02 | | 5.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 072 | 991 | ZD | | 07 | XA | 010 | | 012 | 991 | | A06 | W--02 | | 5.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 061 | 991 | ZD | | 07 | XA | 010 | | 061 | 991 | | A06 | W--02 | | 4.7 |
| | | | | S | ZC | | 07 | XA | 007 | | 020 | 991 | ZD | | 07 | XA | 010 | | 011 | 991 | | A06 | W--02 | | 5.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 070 | 991 | ZD | | 07 | XA | 010 | | 009 | 991 | | A06 | W--02 | | 5.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 063 | 991 | ZD | | 07 | XA | 010 | | 057 | 991 | | A06 | W--02 | | 5.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 024 | 991 | ZD | | 07 | XA | 010 | | 046 | 991 | | A06 | W--02 | | 6.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 097 | 991 | ZD | | 07 | XA | 009 | | 025 | 991 | | A06 | W--02 | | 6.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 041 | 991 | ZD | | 07 | XA | 010 | | 071 | 991 | | A06 | W--02 | | 6.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 042 | 991 | ZD | | 07 | XA | 010 | | 070 | 991 | | A06 | W--02 | | 6.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 046 | 991 | ZD | | 07 | XA | 010 | | 020 | 991 | | A06 | W--02 | | 6.5 |
| | | | | S | ZC | | 07 | XA | 007 | | 036 | 991 | ZD | | 07 | XA | 010 | | 029 | 991 | | A06 | W--02 | | 5.6 |
| | | | | S | ZC | | 07 | XA | 007 | | 047 | 991 | ZD | | 07 | XA | 010 | | 069 | 991 | | A06 | W--02 | | 6.5 |
| | | | | S | ZC | | 07 | XA | 007 | | 096 | 991 | ZD | | 07 | XA | 010 | | 019 | 991 | | A06 | W--02 | | 6.5 |
| | | | | S | ZC | | 07 | XA | 007 | | 039 | 991 | ZD | | 07 | XA | 010 | | 068 | 991 | | A06 | W--02 | | 6.0 |
| | | | | S | ZC | | 07 | XA | 007 | | 045 | 991 | ZD | | 07 | XA | 010 | | 017 | 991 | | A06 | W--02 | | 6.5 |
| | | | | S | ZA | | 07 | XA | 003 | | 034 | 991 | Z | | 07 | XA | 001 | | 020 | 991 | | A06 | W--02 | | 5.2 |
| | | | | S | Z | | 07 | XA | 001 | | 004 | 991 | ZD | | 07 | XA | 009 | | 093 | 991 | | A06 | W--02 | | 8.7 |
| | | | | S | Z | | 07 | XA | 001 | | 078 | 991 | ZD | | 07 | XA | 009 | | 030 | 991 | | A06 | W--02 | | 6.7 |
| | | | | S | Z | | 07 | XA | 001 | | 056 | 991 | ZD | | 07 | XA | 009 | | 039 | 991 | | A06 | W--02 | | 8.0 |
| | | | | S | Z | | 07 | XA | 001 | | 006 | 991 | ZD | | 07 | XA | 009 | | 090 | 991 | | A06 | W--02 | | 8.2 |
| | | | | S | ZA | | 07 | XA | 001 | | 065 | 991 | ZA | | 07 | XA | 003 | | 036 | 991 | | A06 | W--02 | | 5.7 |
| | | | | S | ZA | | 07 | XA | 001 | | 015 | 991 | ZA | | 07 | XA | 003 | | 056 | 991 | | A06 | W--02 | | 4.7 |
| | | | | S | Z | | 07 | XA | 001 | | 018 | 991 | Z | | 07 | XA | 001 | | 022 | 991 | | A06 | W--02 | | 3.5 |
| | | | | S | Z | | 07 | XA | 001 | | 018 | 991 | Z | | 07 | XA | 003 | | 025 | 991 | | A06 | B--01 | | 4.5 |
| | | | | S | | | 07 | XA | 010 | | 055 | 991 | | | 07 | XA | 010 | | 021 | 991 | | A06 | B--01 | | 5.2 |
| | | | | S | ZD | | 07 | XA | 009 | | 067 | 991 | ZD | | 07 | XA | 010 | | 059 | 991 | | A06 | W--02 | | 4.5 |
| | | | | S | ZD | | 07 | XA | 009 | | 065 | 991 | ZD | | 07 | XA | 010 | | 058 | 991 | | A06 | W--02 | | 4.5 |
| | | | | S | | | 07 | XA | 005 | | 006 | 991 | | | 07 | XA | 005 | | 026 | 991 | | A06 | W--02 | | 5.5 |
| | | | | S | | | 07 | XA | 005 | | 008 | 991 | | | 07 | XA | 005 | | 078 | 991 | | A06 | W--02 | | 5.5 |
| | | | | S | | | 07 | XA | 005 | | 015 | 991 | | | 07 | XA | 005 | | 029 | 991 | | A06 | W--02 | | 5.0 |
| | | | | S | | | 07 | XA | 005 | | 070 | 991 | | | 07 | XA | 005 | | 025 | 991 | | A06 | W--02 | | 4.0 |
| | | | | S | | | 07 | XA | 005 | | 019 | 991 | | | 07 | XA | 005 | | 027 | 991 | | A06 | W--02 | | 4.2 |
| | | | | S | | | 07 | XA | 005 | | 073 | 991 | | | 07 | XA | 005 | | 080 | 991 | | A06 | W--02 | | 4.2 |
| | | | | S | | | 07 | XA | 005 | | 020 | 991 | | | 07 | XA | 005 | | 079 | 991 | | A06 | W--02 | | 4.5 |
| | | | | S | | | 07 | XA | 005 | | 058 | 991 | | | 07 | XA | 005 | | 028 | 991 | | A06 | B--01 | | 5.5 |

DATE APR 18,1989 REPORT NO. 35141-01RR SHEET 9

TMB 6-119 OF 147